# EXHIBIT A

...TIONAL ARCHIVES AND RECORDS ADMINISTRATION

National Personnel Records Center

*...ll to whom these presents shall come.  Greeting:*

☒   By ... ...f the authority vested in me by the Archivist of the United States, I certify on his ... ...under the seal of the National Archives and Records Administration, that the at... ...roduction(s) is a true and correct copy of documents in his custody.

☐   B... ...irt... ...f the authority vested in the National Personnel Records Center by the ... ...rtn... of the Army, I certify, under the seal of the National Archives and Records ...inis... ...on, that the attached reproduction is a true and correct copy of iPERMs ...roni... ...ages of personnel documents in the custody of the Army.

| SIGNATURE | |
|---|---|
| *Sharon Box* | |
| NAME<br>SHARON BOX | DATE<br>Jan 21, 2016 |
| TITLE<br>Manager, Reference Core One<br>National Archives at St. Louis | |
| NAME AND ADDRESS<br>National Personnel Records Center (MPR)<br>1 Archives Drive<br>St. Louis, MO 63138-1002 | |

**GOVERNMENT EXHIBIT**

**1**

**15 CR 116 (NGG)**

NA FORM 13040-B (4-11)

CAUTION: NOT TO BE USED FOR
IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT RECORD.
SAFEGUARD IT.

ANY ALTERATIONS IN SHADED
AREAS RENDER FORM VOID

## CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY

| 1. NAME (Last, First, Middle) PUGH  TAIROD  NATHAN | 2. DEPARTMENT, COMPONENT AND BRANCH AIR FORCE--REG AF | 3. SOCIAL SECURITY NO. 526  95  1959 |
|---|---|---|

| 4.a. GRADE, RATE OR RANK SRA | 4.b. PAY GRADE E4 | 5. DATE OF BIRTH (YYMMDD) 1968 Jan 11 | 6. RESERVE OBLIG. TERM. DATE  Year N/A  Month  Day |
|---|---|---|---|

| 7.a. PLACE OF ENTRY INTO ACTIVE DUTY Brooklyn NY | 7.b. HOME OF RECORD AT TIME OF ENTRY (City and state, or complete address if known) New York NY | 11 OCT 1990 |
|---|---|---|

| 8.a. LAST DUTY ASSIGNMENT AND MAJOR COMMAND 23 CAMS (TAC) | 8.b. STATION WHERE SEPARATED Davis-Monthan AFB AZ |
|---|---|

| 9. COMMAND TO WHICH TRANSFERRED NOT APPLICABLE | 10. SGLI COVERAGE  Amount: $ 50   None |
|---|---|

| 11. PRIMARY SPECIALTY (List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.)  45551C - Avionics Guidance and Control System Specialist, TAF - 3 yrs, 9 mos. | 12. RECORD OF SERVICE | Year(s) | Month(s) | Day(s) |
|---|---|---|---|---|
| | a. Date Entered AD This Period | 1986 | Oct | 31 |
| | b. Separation Date This Period | 1990 | Sep | 30 |
| | c. Net Active Service This Period | 03 | 11 | 00 |
| | d. Total Prior Active Service | 00 | 00 | 00 |
| | e. Total Prior Inactive Service | 00 | 00 | 00 |
| | f. Foreign Service | 02 | 00 | 03 |
| | g. Sea Service | 00 | 00 | 00 |
| | h. Effective Date of Pay Grade | 1988 | Feb | 29 |

| 13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service) AF Good Conduct Medal, AF Overseas Long Tour Ribbon, AF Training Ribbon |
|---|

| 14. MILITARY EDUCATION (Course title, number of weeks, and month and year completed) Basic Military Training, 6 wks, Dec 86. |
|---|

| 15.a. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM | Yes | No X | 15.b. HIGH SCHOOL GRADUATE OR EQUIVALENT | Yes | No X | 16. DAYS ACCRUED LEAVE PAID -0- |
|---|---|---|---|---|---|---|

| 17. MEMBER WAS PROVIDED COMPLETE DENTAL EXAMINATION AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION | Yes | X No |
|---|---|---|

| 18. REMARKS Term of current enlistment: 4 years./--------NOTHING FOLLOWS-------- |
|---|

| 19.a. MAILING ADDRESS AFTER SEPARATION (Include Zip Code) 1370 5th Ave. 2E New York, NY 10026 | 19.b. NEAREST RELATIVE (Name and address - include Zip Code) Nathaniel Brandon 1370 5th Ave., 2E, New York, NY 10026 |
|---|---|

| 20. MEMBER REQUESTS COPY 6 BE SENT TO  DIR. OF VET AFFAIRS  Yes  No | 21. SIGNATURE OF MEMBER BEING SEPARATED Member unavailable to sign | 22. OFFICIAL AUTHORIZED TO SIGN (Typed name, grade, title and signature) TERESA A. LEE-SMALL  SSGT  USAF NCOIC, SEPARATIONS UNIT |
|---|---|---|

SPECIAL ADDITIONAL INFORMATION (For use by authorized agencies only)

| 23. TYPE OF SEPARATION DISCHARGE | 24. CHARACTER OF SERVICE (Include upgrades) HONORABLE |
|---|---|

| 25. SEPARATION AUTHORITY AFR 39-10 | 26. SEPARATION CODE KND | 27. REENTRY CODE 2X |
|---|---|---|

| 28. NARRATIVE REASON FOR SEPARATION Voluntary: Miscellaneous Reasons |
|---|

| 29. DATES OF TIME LOST DURING THIS PERIOD None | 30. MEMBER REQUESTS COPY 4  Initials |
|---|---|

DD Form 214, NOV 88          Previous editions are obsolete.          SERVICE-2

AIR UNIVERSITY - COMMUNITY COLLEGE OF THE AIR FORCE

STUDENT NAME: PUGH, TAIROD N

SPECIAL AGENT GHAILAN STEPHO
26 FEDERAL PALZA, FLOOR 23
NEW YORK, NY 19278

STUDENT ID: XXXXX1959
DOB: 11-Jan-XXXX
SEX: M

| REGISTERED FOR | 4VHS AVIONIC SYSTEMS TECHNOLOGY | 10-Mar-1989 |
| SEPARATED | | 01-Jan-1991 |

| AIR FORCE COURSE NO | TITLE | DATE COMPLETED (OR RECORDED) |
| CCAF COURSE CODE | TITLE | SEM HRS  GRADE |
|---|---|---|
| | BASIC MILITARY TRAINING | CREDIT AWARDED  23-Apr-1987 |
| PHE1000 | PHYSICAL EDUCATION/WELLNESS | 4.00 S |
| 3ABR32531 001 | AVIONICS INSTRUMENT SYSTEMS SPEC | CHANUTE AFB  02-Jul-1987 |
| AVI1707 | FUND OF AVI SYSTEMS | 2.00 S |
| AVI1708 | ENGINE INSTRUMENT MAINT | 4.00 S |
| AVI1709 | FLT/NAV INSTRUMENT MAINT | 4.00 S |
| AVI1710 | FLIGHT INSTRUMENT MAINT | 4.00 S |
| ELT1203 | SOLID STATE PRINCIPLES | 3.00 S |
| ELT1259 | INTRO TO ELECTRONICS | 2.00 S |
| ELT1285 | CIRCUIT CONDITIONING | 2.00 S |
| ELT1701 | AC CIRCUITS | 2.00 S |
| ELT1702 | DC CIRCUITS | 4.00 S |
| ELT1703 | RCL CIRCUITS | 2.00 S |
| ELT1772 | WAVE GENERATION / SHAPING | 2.00 S |
| ELT2765 | DIGITAL PRINCIPLES | 3.00 S |
| ELT6723 | HI REL SOLDER / CONN | 1.00 S |
| MGT1202 | ACFT MAINT MANAGEMENT | 1.00 S |
| 4AMF00066 035 | MAINT DATA COLLECTION SYSTEM | SHEPPARD AFB  28-Dec-1987 |
| MGT2601 | MAINTENANCE SYSTEMS MGT | 1.00 S |
| 4AMF325X1 125 | AVIONIC INST SYS SPEC A10A | SHEPPARD AFB  28-Jan-1988 |
| AVI2204 | ADV ACFT INST REPAIR | 3.00 S |
| 4AMF328X4 046 | A-10A INERTIAL NAV SYS (OM) | SHEPPARD AFB  28-Oct-1988 |
| AVI1744 | INERTIAL NAV SYS MAINT | 1.00 S |
| 4AMF455X1C 016 | AVI WEAPONS CONTROL SYS (A-10A) | SHEPPARD AFB  28-Nov-1988 |
| AVI1733 | WEAPONS CONTROL SYS MAINT | 1.00 S |
| 5INT00500 000 | AIR FORCE SPECIALTY INTERNSHIP | CREDIT AWARDED  15-Sep-1989 |
| INT5000 | JOURNEYMAN | 4.00 S |

*********************************************** LAST ENTRY ***********************************************

ALL VALID ENTRIES ARE IN THIS TYPE FONT: ABCDEFGHIJKLMNOPQRSTUVWXYZ 0123456789

TRANSCRIPT LEGEND ON REVERSE

THE WORD COPY APPEARS WHEN PHOTOCOPIED

THIS TRANSCRIPT IS PRINTED ON SECURITY PAPER AND DOES NOT REQUIRE A SIGNATURE OR RAISED SEAL

**GOVERNMENT EXHIBIT**
**4**
**15 CR 116 (NGG)**

PAGE 1 OF 1

1/dturner/ISSUED AS OFFICIAL -- ANNOTATE IF GIVEN TO STUDENT

DAVID J. TURNER, GS-12, DAF
REGISTRAR, ENROLLMENT MANAGEMENT          FICE:  012308

08-Feb-2016
DATE OF ISSUE

BLACK AND WHITE TRANSCRIPT IS NOT OFFICIAL

Tairod Pugh
Rigga Al Buteen St. PO. Box 81148

Dubai, United Arab Emirates

+973-56-273-4329

Age 46, Single

**27 Years of Exp.**
**SR. AVIONICS / A&P**

## Overall Work Experience

- 18 years Contract Maintenance
- 12+ years in FAR Part 145 Repair Stations-MRO (C&D Check B737, B747, B757 B767, B777, DC10, MD80, DC9 )
- **8 years Manufacturing (Gulfstream, UH60, AW 139, CH47, B787,)**
- 7 years line maintenance, (A-10 Warthog, KC135, C130, Fokker, MD80)
- 4 years Rotorcraft Exp. (CH-47, UH60, S92,  A139,)
- 4+ years QC Inspection (Boeing 787, 747, MD80, DC8,)

## Avionics/Mechanical Engineer

## Professional Experience

**STS Services** Kallitta Air Cargo –Dubai  UAE Boeing 747-200

Line Mechanic ...............................Contract Complete------------------------10/13 – 08/14

**Quanta** Agusta Westland --Philadelphia PA AW139 and AW119
Avionic Installer.................................Resigned.................................02/13—07/13

**PDS** Boeing Millville NJ—            CH-47 Modification Center
Avionic Installer ...................................... Contract Complete..................................01/12--01/13

**APA** Baysys Wallops Island Virginia      Boeing 777 Modification
QC Inspector.................................................Contract Complete...............................08/11—12/11

**Volt** Boeing   San Antonio TX            Boeing 787 Final Line
QC Inspector.................................................................................01/11—07/11

**DynCorp**  Mannheim, Germany      UH-60 Modification Field Team (Germany)
Avionics Installer.......................................Contract Complete......................................03/09—09/10

**Planetech** ATI, Everett, Washington            Boeing 757,
Avionics Installer ........................ 6 Month Contract Complete...............................01/08—03/09

**Aerotek** Navy Warfare Center, Lakehurst, NJ   UH-60
Avionics Installer........................... 90 Day Contract Complete ................................10/07—01/08

**Planetech** L-3 Comm., Crestview, FL          UH-60
Avionics Installer...........................................Contract Complete................................10/06—09/07

**Strom** Airframe Services, Lake Charles, LA     Boeing 737
General Mechanic ..............................90 Day Contract Complete............................04/06—06/06

GOVERNMENT
EXHIBIT
**5**
15 CR 116 (NGG)

TP016489

**Johnson Services** Sikorsky, Stratford CT        UH-60
QC Inspector.............................................Contract Completed.....................................03/06—04/06

**N.A.A.S** Snow Aviation Columbus, Ohio        EMB-120
General Mechanic ......................passenger to cargo conversion..............................01/06—03/06

**San Antonio Aerospace** San Antonio, TX        MD80, DC8, C&D Check
QC Inspector.........................................................................................................04/03—12/05

**Contract Maintenance**    B737, B747, B757, B767, B777, B787, MD80, DC10, MD11, King Air, Gulfstream, Embrear 120, KC135, C130, Jetstream,
Various locations.................................................................................................10/90—04/03

**United States Air Force** Davis Mothan AFB
Avionics Line Tech .................................................................................................06/87—09/90
- OA-10
- **Instrument , Auto-pilot, INS system troubleshoot and repair**
- **Complied with TCTO, MM, EO's**
- EOR and Hot Pit refueling
- Performed intermediate testing on navigational components for OA-10 aircraft.
- Replaced avionic components for schedule and unscheduled missions

**Honorable Discharge Date**    US Air Force -- **30** Sept 1990

Conclusion:

There is really nothing I have not done with an Aircraft. From working the flight line (A-10) to manufacturing (AW139, UH-60). From manufacturing of Corporate Aircraft (GV) to C&D checks of Cargo Carriers (DC-8.) I am always challenging myself!!!

TP016490

Facebook Business Record                                    Page 1502

**GOVERNMENT EXHIBIT**

**13m**

15 CR 116 (NGG)

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:06:07 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | surah taubah verse 6. If a mushrik seeks protection , takehim and secure him so they can hear the quran because they don't know. |

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:12:27 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | Usama bin Zaid was sent in an expedition, he spoke about one man in the battlefield, he said: |

"... I saw one of them, he said "laa ilaaha illallah". I stabbed him, and after that I felt bad and so told Muhammad (saw) what I did. The Prophet (saw) asked: "did he say laa ilaha illallah, and you killed him?" I said: "He said it, but only out of fear for my sword." He (saw) asked "did you check his heart to see if he believed it?" he kept on repeating that question until I wished that I was not Muslim yet until that day." [Muslim V-2 P-107]

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:13:09 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | Imam Nawawi repeated another narration where the prophet (saw) continued, |

"(the Prophet (saw) said) ...did you kill him?" I said: "yes" he said "what will you do about that laa ilaha illallah if it comes to you on the day of judgment?" I asked "ask forgiveness for me o Rasulullah." and every time he saw me after that he (saw) would

ask me "what will you do if laa ilaaha illallah comes to you on the day of judgment?""

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:17:17 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | from what I understand he was not an enemy at the time of capture. He was doing charity work helping Muslims and Christian and Shia. Whatever the reason IS has for executing him I am not in a position to Judge. The brother died a martyr just as the woman who gave birth and was stoned because she was not married. |

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:18:42 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | I ash Allah to forgive them if they have erred and bless them if they are on the haqq. |

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 10:31:31 UTC |
| **IP** | 168.187.214.206 |
| **Deleted** | false |
| **Body** | SurahTaubah----102. And (there are) others who have acknowledged their sins, they have mixed a deed that was righteous with another that was evil. Perhaps Allah will turn unto them in forgiveness. Surely, Allah is Oft-Forgiving, Most Merciful . |

103. Take Sadaqah (alms) from their wealth in order to purify them and sanctify them with it, and invoke Allah for them. Verily! Your invocations are a source of security for them, and Allah is All-Hearer, All-Knower.

104. Know they not that Allah accepts repentance from His slaves and takes the Sadaqat (alms, charities) and that All&achrc;h Alone is the One Who forgives and accepts repentance, Most Merciful?

105. And say (O Muhammad ) "Do deeds! Allah will see your deeds, and (so will) His Messenger and the believers. And you will be brought back to the All-Knower of the unseen and the seen. Then He will inform you of what you used to do."

106. And others await Allah's Decree, whether He will punish them or will forgive them. And Allah is All-Knowing, All-Wise.

| | |
|---|---|
| **Recipients** | Tairod Pugh (1745726522) |
| | Ummsumayyah Amtushahid (100007260528483) |
| **Author** | Ummsumayyah Amtushahid (100007260528483) |
| **Sent** | 2014-11-17 11:54:57 UTC |
| **IP** | 2607:fb90:240f:d8d1:c6c7:30b6:542b:8f48 |
| **Deleted** | false |
| **Body** | alahu alim :( |

| | |
|---|---|
| **Recipients** | Ummsumayyah Amtushahid (100007260528483) |
| | Tairod Pugh (1745726522) |
| **Author** | Tairod Pugh (1745726522) |
| **Sent** | 2014-11-17 19:19:23 UTC |

Facebook Business Record                                           Page 1504

**IP**
216.185.38.16
**Deleted** false
**Body** why the sad (smiley) face? The American died with shahada and Daesh is doing the best they can.

**Recipients** Tairod Pugh (1745726522)
Ummsumayyah Amtushahid (100007260528483)
**Author** Ummsumayyah Amtushahid (100007260528483)
**Sent** 2014-11-17 20:12:13 UTC
**IP** 2607:fb90:2407:2428:8fca:8b30:3085:b8b6
**Deleted** false
**Body** cause most people are caught up

**Mobile** true
**Posted** 2014-08-11 04:16:58 UTC
**Status** To the people who keep emotionally insisting "why dont they go into Israel"..."maybe they work for Israel" careful what you say, in Shahih Muslim the Prophet outlined a similar course and he SAWS did NOT work for Israel.....  "You fight the Arab world and Allah give you victory. Then Persia (Iran), and Allah give you victory. Then you are fighting Rum (Roman), and Allah give you victory. Then you fight the Antichrist (Dajjal), and Allah give you victory." (HR Muslim 5161)  Rasulullah explained that the Islamic forces will first fight the Arab world and Persia, this is very logical because the territories of Israel are surrounded by the countries such as Syria, Jordan, Lebanon, Egypt. The same goes with Saudi Arabia because it is this country that provides the largest oil reserve for Israel. Therefore, in the strategy to attack Israel, the Arab world and Persia must first be subdued."
**Mobile** true
**Comments**
    **User** Tairod Pugh (1745726522)
    **Text** people think they (Islamic State) can just walk over to the boarder and say let me in. People the Mujahid must fight for new ground while defending their home ground. Islamic state is fighting a coalition of America, Syrian, British and many more. Quit putting the brothers down. Support them with your Bodies, if not your bodies then your money and if you can't help them with your money then give your prayers. The least, the very least you can do is Stop talking ill of them, stop insulting them, stop spreading the the juda-christian lies in other words "shut the hell up" war is not fought in a day. One of the hadith of our Prophet talks about a war lasting 40 plus years. This may be that war. The believers will win, Islam will prevail. Do your part, Strive (put forth effort) for victory of Islam.
    **Time** 2014-08-11 06:03:10 UTC

**Posted** 2014-08-10 21:47:54 UTC
**Status** What happebed to  Muhamad al baraa ash sham?  The guy witg all the Syria updates
**Mobile** true
**Comments**
    **User** Maha Mahaa (1250224319)
    **Text** His account was blocked, apparently. Made a new one.
    **Time** 2014-08-11 17:39:21 UTC

    **User** Umm Sumayyah (100004761079001)
    **Text** suggest it to me id youd llike



**GOVERNMENT EXHIBIT**
**15b**
**15 CR 116 (NGG)**

TP011128

### R/L 8J2FMN

CAI/IST MS737/10JAN on L/CL
Ticket number                : 077-4360916114
Issued from travel agent : new years travel in Cairo
Office ID                         : CAIEG23H3
Date of issue                  : 06JAN15
Form of payment            : Cash

## PNR

```
ALTEA RESERVATION DESKTOP
Window  Config        Help

Command page                                                    Public smart keys  Office smart keys  My smart keys
ET  ER  RT  IG  IR  TQT  XI  MD  MU  QT  QD  QN  QI  QU  RL  AP  ARNK  FXX  HE/  RH  TTP
MPAN  //  ACR  CA  CT  DO  FXA  FXB  FXX  FXP  HA  HF  HL  NU  SCR  SM  XE

PDR * READ MODE *
CAIMS0981/8530MR/SU                              21FEB16/1644Z
RPP/RLC-8J2FMN
--- TST RLR DCS ---
RP/CAIEG23H3/CAIEG23H3           YK/GS  10JAN15/0703Z   8J2FMN
CAIEG23H3/1977DA/6JAN15
RF /DCS-SYNCUS
  1.PUGH/TAIROD MR
  2  MS 737 L 10JAN 6 CAIIST        FLWN
  3 AP NEW YEAR TRAVEL 22721428/00201221616808 REF AHMED
  4 TK OK06JAN/CAIEG23H3//ETMS
  5 FA PAX 077-4360916114/ETMS/EGP1680.00/06JAN15/CAIEG23H3/9022
      0255/S2
  6 FB PAX 0600000154 TTP/RT OK ETICKET/S2
  7 FE PAX FEES FOR CHANGE - REFUND-NOSHOW MAY APPLY/S2
  8 FM *M*0
  9 FP CASH
 10 FV PAX MS/S2
>
```



**GOVERNMENT EXHIBIT**

**16**

**15 CR 116 (NGG)**

# History





Dış Hatlar Geliş katı 220 numaralı kapıdan geldikten sonra hareket saat:12:59:38

GOVERNMENT EXHIBIT
**18a**
15 CR 116 (NGG)



Dış Hatlar Geliş katı 220 numaralı kapıdan geldikten sonra hareket saat:13:00:41

GOVERNMENT EXHIBIT

**18b**

15 CR 116 (NGG)

TP 016228



saat:13:04:30

GOVERNMENT
EXHIBIT
**18c**
**15 CR 116 (NGG)**

TP 016229





GOVERNMENT
EXHIBIT
**19**
15 CR 116 (NGG)

FD-597 (Rev. 8-11-94)                                                                                    Page ___1___ of ___1___

## UNITED STATES DEPARTMENT OF JUSTICE
### FEDERAL BUREAU OF INVESTIGATION
Receipt for Property Received/Returned/Released/Seized

File # _____

On (date) __11 January 2015__                              item (s) listed below were:
                                                            ☒ Received From
                                                            ☐ Returned To
                                                            ☐ Released To
                                                            ☐ Seized

(Name) __Tairod Pugh__

(Street Address) _____

(City) _____

Description of Item (s): _____

1) One Pixel mobile phone IMEI 355 3330 53364895
   MODEL: P 177
2) One Samsung mobile phone IMEI DEC
   256 691 488 101.320 513   HEX 990 003 411 426 41
   MODEL: SPH-L720  Sprint  ICC ID: 8901120 0000173358291
3) One iPod Serial No: CCQJG45MF4K5
   MODEL: A1421
4) One HP Laptop Serial No: CND424B7YH
   PCID: 09771 00000 0405 F0 00000 61 01B0
   Product No: JØB81EA#ABV
   Model: 15-rØØ2ne  Rev: 2211-100
5) One laptop charger

**GOVERNMENT EXHIBIT**

**21**

**15 CR 116 (NGG)**

Received By: __M. Mahr__                    Received From: _____
                (Signature)                                        (Signature)

FD-597 (Rev. 8-11-94)                                                    Page ___1___ of ___1___

## UNITED STATES DEPARTMENT OF JUSTICE
### FEDERAL BUREAU OF INVESTIGATION
Receipt for Property Received/Returned/Released/Seized

File # _____

On (date)  12 January 2015 _____

item (s) listed below were:
☐ Received From
☐ Returned To
☐ Released To
☒ Seized

(Name)  Tairod Pugh _____

(Street Address) _____

(City) _____

> **GOVERNMENT EXHIBIT**
> **22**
> **15 CR 116 (NGG)**

Description of Item (s): _____

1) One SanDisk Cruzer 2 GB USB Memory Stick
   SDCZ36-002G BE1107VQYN
2) One damaged USB memory Stick SanDisk 20071464R5
3) One damaged USB Memory Stick NMC8501600
4) One damaged USB memory Stick AR212W
5) One damaged USB memory Stick 484R1 SanDisk2009
6) One PocketHub USB adapter S/N: 653198003249

Received By: _Sin~MMaher_____    Received From: _____
            (Signature)                              (Signature)



**GOVERNMENT EXHIBIT**

**23a**

**15 CR 116 (NGG)**



**GOVERNMENT EXHIBIT**

**23b**

**15 CR 116 (NGG)**



# CERTIFICATE OF ACHIEVEMENT

From
LABINAL, INC. TRAINING PROGRAM
THIS CERTIFIES THAT

## Tairod Pugh

HAS SUCCESSFULLY COMPLETED A LABINAL 787 FSR TRAINING COURSE FOR WIRE
HARNESS ASSEMBLY AND INSPECTION: D6-83525 SPECIFICATION TRAINING, BASIC ASSEMBLY KNOWLEDGE,
SHIELD TERMINATIONS, LUGS/SPLICES, CONTACT STRIP/CRIMP, ROUTING, COAX, FAD & SHEA, FOD, MANUAL
TEST, KIT INCORPORATION, OSRI, POWER STAKING, QUADRAX, & SEALANT

**Labinal**
SAFRAN Group

SCOTI ELLISON
TRAINING SUPERVISOR

ADAM S. DUE
MANAGER OF QUALITY ASSURANCE

GOVERNMENT
EXHIBIT
**23c**
15 CR 116 (NGG)



GOVERNMENT
EXHIBIT

**23d**

15 CR 116 (NGG)



**GOVERNMENT EXHIBIT**

**23e**

**15 CR 116 (NGG)**











GOVERNMENT
EXHIBIT
24e
15CR116(NGC)

DEF CHAIN-OF-CUSTODY

**Continuation Page**

| Relinquished Custody | Date and Time | Accepted Custody |
|---|---|---|
| Signature: | 3/26/15 | Signature: |
| Printed Name: | 10:00 | Printed Name: |
| Reason: | | Reason: |
| Signature: | | Signature: |
| Printed Name: | | Printed Name: |
| Reason: | | Reason: CHARGE IN / STO |
| Relinquished Custody | Date and Time | Accepted Custody |
| Signature: | | Signature: |
| | | Printed Name: |







GOVERNMENT
EXHIBIT

28

15CR116(NGG)



GOVERNMENT
EXHIBIT
29
15CR116(NGG)



## Terrorist Designations of Groups Operating in Syria

**Media Note**
**Office of the Spokesperson**
**Washington, DC**
**May 14, 2014**

The Department of State announced the amendment of the designation of al-Qa'ida in Iraq (AQI) as a Foreign Terrorist Organization (FTO) under Section 219 of the Immigration and Nationality Act and as a Specially Designated Global Terrorist entity under section 1(b) of Executive Order (E.O.) 13224 to add the alias Islamic State of Iraq and the Levant (ISIL) as its primary name and remove all aliases associated with al-Nusrah Front (ANF). Additionally, the Department of State announced the designation of ANF as an FTO under Section 219 of the Immigration and Nationality Act and as a Specially Designated Global Terrorist entity under section 1(b) of E.O. 13224.

The Department will also add the following aliases to the ISIL listing: the Islamic State of Iraq and al-Sham (ISIS), the Islamic State of Iraq and Syria (ISIS), ad-Dawla al-Islamiyya fi al-'Iraq wa-sh-Sham, Daesh, Dawla al Islamiya, and Al-Furqan Establishment for Media Production. Furthermore, under the same authorities, the Department of State designated al-Nusrah Front as a standalone FTO and SDGT.

The consequences of the FTO and E.O. 13224 designations include a prohibition against knowingly providing, or attempting or conspiring to provide, material support or resources to, or engaging in transactions with these organizations, and the freezing of all property and interests in property of the organizations that is in the United States, or come within the United States or the control of U.S. persons. The Department of State took these actions in consultation with the Departments of Justice and Treasury.

These adjustments do not represent a change in policy. Both ISIL and ANF have been designated domestically for several months. In December 2012, the Department of State amended the FTO and E.O. 13224 designations of AQI to include ANF as an alias. Since that amendment occurred, differences over management and tactics have led to an increase in violence between the two groups. Tension peaked in early 2014, when al-Qa'ida (AQ) leader, Ayman al-Zawahiri, released a statement dismissing ISIL from AQ. Therefore, we have amended the AQI designation to better reflect the change in status of both ISIL and ANF. We review our designations regularly and, as needed, make adjustments to ensure we remain current with nomenclature and other changes.

**GOVERNMENT EXHIBIT**
**34**
**15 CR 116 (NGG)**



GOVERNMENT
EXHIBIT
**35b**
15 CR 116 (NGG)

# TURKEY | SYRIA: Border Crossings Status
### 21 November 2014
 OCHA

| HATAY | | | GAZIANTEP | KILIS | | GAZIANTEP | SANLIURFA | | | MARDIN | | SIRNAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | H | I | J | K | L | M | N | O | P | Q | R | S |

Sections: IDLEB · ALEPPO · AR-RAQA · AL HASAKEH · LATTAKIA

## Crossing-points

| | | | |
|---|---|---|---|
| 1 | Yayladağı Kasab | 14 | Mürşitpınar Ain al Arab |
| 2 | Kızılçat Samira | 15 | Akçakale Tell Abyad |
| 3 | Topraktutan Yunesiya | 16 | Ceylanpınar Ras al-Ain |
| 4 | Aşağıpulluyazı Ein al-Bayda | 17 | Şenyurt Derbassiyeh |
| 5 | Güveççi Kherbet Eljoz | 18 | Nusaybin Qamishly |
| 6 | Şanlı Darkoush | 19 | Çavuşköy Ain Diwar |
| 7 | Dostluk Köprüsü Friendship Bridge | | |
| 8 | Cilvegözü Bab al-Hawa | | |
| 9 | Bükülmez Atmeh | | |
| 10 | Islahiye Maydan Akbis | | |
| 11 | Öncüpınar Bab al-Salam | | |
| 12 | Çobanbey Al-Ra'ee | | |
| 13 | Karkamış Jarabulus | | |

## Crossing-point Status

- 🟩 Open
- 🟨 Restricted
- 🟥 Closed

## Nearest Inner City

| | | | |
|---|---|---|---|
| I | Kasab | XI | Azaz |
| II | Samira | XII | Al-Ra'ee |
| III | Yunesiya | XIII | Jarabulus |
| IV | Ein al-Bayda | XIV | Ain al Arab |
| V | Kherbet Eljoz | XV | Tell Abyad |
| VI | Darkoush | XVI | Ras al-Ain |
| VII | El Lani | XVII | Derbassiyeh |
| VIII | Bab al-Hawa | XVIII | Qamishly |
| IX | Atme | XIX | Ain Diwar |
| X | Maydan Akbis | | |

## Nearest Outer City

| | | | |
|---|---|---|---|
| A | Yayladağı | N | Suruç |
| B | Kızılçat | O | Akçakale |
| C | Topraktutan | P | Ceylanpınar |
| D | Aşağıpulluyazı | Q | Şenyurt |
| E | Güveççi | R | Nusaybin |
| F | Karbeyaz | S | Çavuşköy |
| G | Ziyaret | | |
| H | Reyhanli | | |
| I | Bükülmez | | |
| J | Islahye | | |
| K | Kilis | | |
| L | Elbeyli | | |
| M | Karkamış | | |

## Inner border actors

- Government of Syria
- Free Syrian Army Affiliated Groups
- PYD
- Islamic Front
- al-Nusra Front
- Islamic State of Iraq and the Levant (ISIL)

## Outer border actors

- Turkish Red Crescent
- Turkish Armed Forces
- Turkish Customs

**Data Sources**

The data for this map has a limited number of sources, including inner and outer border actors. The data has not been independently verified by third party and is subject to errors or omissions. Due to fluidity of the conflict status is likely to change

For feedback please contact ochaturkey@un.org

**GOVERNMENT EXHIBIT**

**37**

**15 CR 116 (NGG)**



TP 016225

**GOVERNMENT EXHIBIT**
**38**
**15 CR 116 (NGG)**

**File Comments:**

| | |
|---|---|
| **Name** | Facebook8.mp4 |
| **Label** | n/a |
| **Item Number** | 112986 |
| **Extension** | mp4 |
| **Path** | 150114250.E01/Basic data partition (4)/Windows [NTFS]/[root]/Users/Tairod/Videos/RealPlayer Downloads/Facebook8.mp4 |
| **File Type** | MPEG 4.0 Video |
| **Physical Size** | 68374528 B |
| **Logical Size** | 68370644 B |
| **MD5 Hash** | 44735D6874AA34CD14FF96B09B416357 |
| **Created Date** | 12/1/2014 11:11:47 AM (2014-12-01 16:11:47 UTC) |
| **Modified Date** | 12/1/2014 11:11:49 AM (2014-12-01 16:11:49 UTC) |

GOVERNMENT EXHIBIT

**48j**

15 CR 116 (NGG)

NEWS

# Airstrikes in Syrian town only delay ISIS advance

By Leonard Greene

October 11, 2014 | 3:36am



Smoke rises following an airstrike by the US-led coalition aircrafts in Kobani, Syria.

Photo: AP

ISIS militants were on the verge of taking a key Kurdish border town in Syria on Friday — and were just eight miles from the capital of Iraq, by some accounts.

Despite US-led airstrikes that have pummeled ISIS fighters in both countries, the rebels were close to capturing the town of Kobani near the Turkish border and were bearing down on Baghdad.

The siege of Kobani, where 700 mainly elderly citizens are trapped, is raising fears of a slaughter.

"If this falls, the 700, plus perhaps the 12,000 people [in nearby districts] apart from the fighters will be most likely massacred," warned UN envoy Staffan de Mistura.

"Do you remember Srebrenica? We do. We never forgot and probably we never forgave ourselves," he said, in reference to the Bosnian town of Srebrenica, where 8,000 Muslims were killed by Serbs in 1995, Europe's worst atrocity since World War II. "When there is an imminent threat to civilians, we cannot, we should not, be silent."

Turkey, meanwhile, has done nothing to intervene.

GOVERNMENT EXHIBIT

51c

15 CR 116 (NGG)

One concession the US won Friday from its NATO partner was an agreement to support, train and equip the moderate opposition in Syria, according to the State Department.

Turkey has the biggest army in the region and has previously claimed it was doing its part by absorbing 1.2 million Syrian refugees, including 200,000 from Kobani.

Meanwhile, ISIS fighters were within eight miles of Baghdad and its international airport, according to both Fox News and CBS News.

Militants have infiltrated Abu Ghraib, the Baghdad suburb where the US military ran an infamous prison during the Iraq War.

Their proximity to the airport has observers worried because they are now armed with shoulder-fired anti-aircraft missiles with a 20-mile range, according to the Iraqi Defense Ministry.

But US officials expressed confidence in the army they trained in Iraq to hold Baghdad — despite its dismal performance elsewhere.

"We don't see an imminent threat to Baghdad at this time," said State Department spokeswoman Marie Harf.

"Iraqi security forces in and around Baghdad are strong. They're under constant assessment. The embassy remains open. We continue to conduct business.

"We've deployed a significant number of our own military personnel to Iraq and to the region for the protection of American personnel and to advise and assist Iraqi forces."

FILED UNDER    **AIRSTRIKES**, **ISIS**, **SYRIA**

Recommended by

# Video Posted By Kurdish News Agency, Posts By ISIS Fighters Suggest Turkish Military Cooperating With ISIS

November 2, 2014

*The following report is a complimentary offering from MEMRI's Jihad and Terrorism Threat Monitor (JTTM). For JTTM subscription information, [click here](#).*

*Note to media and government: For a full copy of this video, send an email with the title of the report in the subject line to [media@memri.org](mailto:media@memri.org). Please include your name, title, and organization in your email.*

An October 27, 2014 report by the Kurdish news agency DIHA claims that Turkey is cooperating with the Islamic State (IS), and presents as evidence footage that it claims was shot by the agency on October 22 which shows IS fighters meeting with Turkish soldiers.

The English-language DIHA report states:

"Turkish support for ISIS gangs has been proved once more with photographic evidence. Armed gang members have been photographed at the border with Turkish soldiers, bidding each other farewell.

"Turkish support for ISIS gangs, which is constantly on the international agenda, has been documented once again by footage shot by the Dicle News Agency (DİHA), which shows armed men talking to soldiers before crossing into Rojava. This close support for ISIS contrasts with the treatment accorded to dozens of civilians from Kobane who have been made to wait for hours at the Murşitpınar border gate by soldiers and have lost their lives as a result.

"Intimate meetings between Turkish soldiers and ISIS!

"Footage shot on the Zorava hill in Kobanê on 22 October 2014 shows five gang members arriving at the border where citizens of Kobane have left their vehicles. The gang members burn the property of the Kobane citizens, before taking away anything useful in the cars and heading towards the village of Siftek, which is under their control. Then 2 gang members come to the border and talk to 7 soldiers who get out of an armoured vehicle. After about half an hour they say farewell to each other and leave the area. While what was said in the conversation is not known, the gangs who said farewell to the soldiers will be preparing to perpetrate fresh massacres." [1]

**GOVERNMENT EXHIBIT**

**51d**

**15 CR 116 (NGG)**



Several ISIS fighters have shared on social media that they have free access to Turkish border crossings and friendly relations with the Turkish soldiers. Belgian IS fighter Abu Brams posted a series of 4 photos on Facebook [2] on October 28, 2014, featuring him and several gun-toting friends hanging out at the Turkish borderpoint in Karkamis.

 



Israfil Yilmaz, a fighter in Syria, tweeted[3] on October 27, "Whats the biggie of the Mujahideen talking to Turkish soldiers? I always chat to them at the border, they know Syria is not their territory."

  

Whats the biggie of the Mujahideen talking to Turkish soldiers? I always chat to them at the border, they know Syria is not their territory.

[1] Diclehaber.com, October 27, 2014.

[2] Facebook.com/profile.php?id=100007754419102&fref=ts.

[3] Twitter.com/chechclearrr.

1998-2016, The Middle East Media Research Institute. All Rights Reserved. Materials may only be cited with proper attribution.

# Q7 File Info



**JumpFile on laptop:** 57

**JumpList File:** 150114250.E01/Basic data partition (4)/Windows [NTFS]/[root]/Users/Tairod/AppData/Roaming/Microsoft/Windows/Recent/AutomaticDestinations/a2b95ca27b6c33d9.automaticDestinations-ms/57

**Target File Path on Q7**: F:\6a1be88de4528af6e69c36dff1cb2582.jpg

**JumpList MRU time**: 1/7/2015 14:50:54 (UTC)

**Target File Size**: 104443

**File on Laptop:** 6a1be88de4528af6e69c36dff1cb2582.jpg

**File Path:** 150114250.E01/Basic data partition (4)/Windows [NTFS]/[root]/Users/Tairod/Pictures/2015-01-05 001/6a1be88de4528af6e69c36dff1cb2582.jpg

**File creation time:** 1/5/15 9:11:26 (UTC)

**File Size**: 104443

9



GOVERNMENT EXHIBIT

**53**

15 CR 116 (NGG)

## FIREFOX WEB HISTORY REPORT - TAIROD PUGH LAPTOP
## INTERNET EVIDENCE FINDER DERIVED RESULTS
## OCTOBER 2014 THROUGH JANUARY 2015

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 1 | 10/01/2014 10:09:56 AM | (54 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 162 |
| 2 | 10/01/2014 11:31:31 AM | By hyping ISIL threat, US is falling into group's trap \| Al Jazeera America | http://america.aljazeera.com/opinions/2014/9/islamic-state-unitedstatessyriairaqmilitaryintervention.html | | 217 |
| 3 | 10/01/2014 11:32:45 AM | New ISIS Video 'Flames Of War' Claims Direct Confrontation With US Is Near | http://www.ibtimes.com/new-isis-video-flames-war-claims-direct-confrontation-us-near | | 218 |
| 4 | 10/01/2014 06:15:07 PM | Mix-up sees Iraq pilot drop aid, ammo for ISIS instead of govt troops — RT News | http://rt.com/news/192160-pilot-iraq-isis-mistake/ | | 263 |
| 5 | 10/01/2014 06:26:56 PM | | http://l.facebook.com/l.php =http america.aljazeera.com opinions islamic-state-unitedstatessyriairaqmilitaryintervention.html | * | 266 |
| 6 | 10/01/2014 06:28:22 PM | How to make Isis fall on its own sword \| Chelsea E Manning \| Comment is free \| theguardian.com | http://www.theguardian.com/commentisfree/2014/sep/16/chelsea-manning-isis-strategy | | 267 |
| 7 | 10/02/2014 07:29:01 AM | PNC Bank - Personal Banking | https://www.pnc.com/en/personal-banking.html | | 276 |
| 8 | 10/02/2014 07:37:31 AM | (62 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 288 |
| 9 | 10/02/2014 07:44:05 AM | (61 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 292 |
| 10 | 10/02/2014 08:39:49 AM | tairod pugh photos - Bing | http://www.bing.com/search =tairod+pugh+photos | * | 413 |
| 11 | 10/02/2014 07:04:51 PM | (64 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 467 |
| 12 | 10/02/2014 07:05:03 PM | (64 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 468 |
| 13 | 10/03/2014 09:47:23 PM | flamesof war - Bing | http://www.bing.com/search =flamesof+war | * | 567 |
| 14 | 10/03/2014 09:47:58 PM | flames of war video - Bing | http://www.bing.com/search?q=flames+of+war+video | * | 568 |
| 15 | 10/03/2014 09:48:42 PM | ISIS Continues Propaganda Campaign With 55-Minute 'Flames of War' Video | http://mashable.com/2014/09/19/isis-propaganda-video-flames-of-war/ | | 569 |
| 16 | 10/03/2014 09:55:42 PM | flames of war - YouTube | http://www.youtube.com/results?search_query=flames+of+war | | 583 |
| 17 | 10/03/2014 09:56:09 PM | flames of war - YouTube | http://www.youtube.com/results?search_query=flames+of+war page=2 | | 584 |
| 18 | 10/03/2014 09:56:40 PM | ISIS propaganda video Flames of War - YouTube | http://www.youtube.com/watch?v=KAWq4h68Md0 | | 585 |
| 19 | 10/03/2014 10:51:21 PM | Umm Sumayyah Reloaded | https://www.facebook.com/ummsumayyah.reloaded | * | 611 |
| 20 | 10/11/2014 10:01:54 AM | Islamic State fighters are threatening to overrun Iraq's Anbar province - The Washington Post | http://www.washingtonpost.com/world/middle_east/islamic-state-fighters-are-threatening-to-overrun-iraqs-anbar-province/2014/10/09/_story.html | * | 902 |



GOVERNMENT
EXHIBIT
**54a**
15 CR 116 (NGG)

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 21 | 10/11/2014 10:13:51 AM | ISIS within 8 miles of Baghdad airport, and armed with MANPADs - CBS News | http://www.cbsnews.com/news/isis-within-8-miles-of-baghdad-airport-and-armed-with-manpads/ | | 904 |
| 22 | 10/11/2014 10:20:07 AM | ISIS bearing down on Baghdad even as world watches Kobani siege | Fox News | http://www.foxnews.com/world/2014/10/10/isis-bearing-down-on-baghdad-even-as-world-watches-kobani-siege/ | | 906 |
| 23 | 10/11/2014 06:14:16 PM | British Female Jihadists 'Are Running Brothels Full Of Captured Sex Slaves For Islamic State Militants' | file:///C:/Users/Tairod/Documents/British Female Jihadists Are Running Brothels Full Of Captured Sex Slaves For Islamic State Militants.htm | * | 949 |
| 24 | 10/12/2014 07:13:16 AM | isis 20 mile missle - Google Search | https://www.google.com.kw/search =isis+20+mile+missle | * | 951 |
| 25 | 10/12/2014 07:16:13 AM | isis 20 mile missle - Google Search | https://www.google.com.kw/search =isis+20+mile+missle | * | 953 |
| 26 | 10/12/2014 07:16:40 AM | Airstrikes in Syrian town only delay ISIS advance | New York Post | http://nypost.com/2014/10/11/airstrikes-in-town-of-kobani-near-turkish-border-only-delay-isis-advance/ | | 955 |
| 27 | 10/12/2014 07:18:40 AM | ISIS within 8 miles of Baghdad airport, and armed with MANPADs : worldnews | http://www.reddit.com/r/worldnews/comments/2iusdj/isis_within_8_miles_of_baghdad_airport_and_armed/ | | 957 |
| 28 | 10/12/2014 07:19:30 AM | | https://www.google.com/search =aljazeera+manpads | * | 958 |
| 29 | 10/12/2014 07:19:51 AM | Aviation authority bans US flights over Syria | Al Jazeera America | http://america.aljazeera.com/articles/2014/8/19/new-report-warnsofantiaircraftweaponsinsyria.html | | 961 |
| 30 | 10/12/2014 07:24:18 AM | ISIS: Berks with MANPADS? | http://warincontext.org/2014/08/25/isis-berks-with-manpads/ | | 963 |
| 31 | 10/12/2014 07:46:45 AM | isis misleads iraqi jets with smokescreens - Google Search | https://www.google.com.kw/search?q=isis+misleads+iraqi+jets+with+smokescreens | * | 969 |
| 32 | 10/12/2014 07:47:00 AM | ISIS 'misleads' Iraqi jets with smokescreens - Al Arabiya News | http://english.alarabiya.net/en/News/middle-east/2014/10/12/ISIS-uses-smokescreens-to-mislead-Iraqi-warplanes-.html | | 971 |
| 33 | 10/12/2014 07:51:23 AM | Memorial service for British hostage killed by ISIS | http://english.alarabiya.net/en/News/middle-east/2014/10/12/Memorial-service-for-British-hostage-killed-by-ISIS.html | | 972 |
| 34 | 10/13/2014 07:12:23 AM | | https://news.vice.com/article/video-shows-islamic-state-recruits-with-us-equipment-at-training-camp-in-iraq? | | 1098 |
| 35 | 10/13/2014 07:13:39 AM | | https://www.facebook.com/l.php =https news.vice.com article video-shows-islamic-state-recruits-with-us-equipment-at-training-camp-in-iraq | * | 1099 |
| 36 | 10/13/2014 07:52:22 AM | is recruit video - YouTube | https://www.youtube.com/results?search_query=is+recruit+video | | 1113 |
| 37 | 10/13/2014 07:52:58 AM | islamic state recruit video - YouTube | https://www.youtube.com/results?search_query=islamic+state+recruit+video | | 1114 |
| 38 | 10/13/2014 07:53:54 AM | The Islamic State (Full Length) - YouTube | https://www.youtube.com/watch?v=AUjHb4C7b94 | | 1115 |
| 39 | 10/13/2014 07:54:30 AM | The Islamic State (Full Length) (Low).flv | https://r4---sn-15wpa-3fpe.googlevideo.com/videoplayback | * | 1116 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 40 | 10/13/2014 08:35:41 AM | tmp_audio_The Islamic State (Full Length) ([Full HD]) | https://r4---sn-15wpa-3fpe.googlevideo.com/videoplayback | * | 1118 |
| 41 | 10/13/2014 09:21:53 AM | Westerners targeted in Jihad recruitment video seeking fighters for Syria and Iraq - YouTube | https://www.youtube.com/watch?v=nvfrvkenDZ4 | | 1162 |
| 42 | 10/14/2014 06:59:01 AM | kuwait visa for egyptians - Google Search | https://www.google.com.kw/search=kuwait+visa+for+egyptians | * | 1189 |
| 43 | 10/15/2014 09:47:01 AM | The Beginning Of The End: Why The West Can Never Beat ISIS — Medium | https://medium.com/@asgharbukhari/the-begining-of-the-end-why-the-west-can-never-beat-isis | | 1258 |
| 44 | 10/16/2014 07:38:31 AM | top five ttp commanders join isis - Google Search | https://www.google.com.kw/search=top+five+ttp+commanders+join+isis | * | 1293 |
| 45 | 10/16/2014 07:39:13 AM | Six Pakistan Taliban Leaders Swear Allegiance to ISIS: Spokesman - NBC News.com | http://www.nbcnews.com/storyline/isis-terror/six-pakistan-taliban-leaders-swear-allegiance-isis-spokesman | * | 1295 |
| 46 | 10/19/2014 11:24:32 AM | Texas Muslim Pledges Allegiance to ISIS in Front of Cop ([Full HD]).mp4 | https://r1---sn-15wpa-3fpe.googlevideo.com/videoplayback | * | 1485 |
| 47 | 10/19/2014 12:16:28 PM | (127 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 1519 |
| 48 | 10/21/2014 09:48:43 AM | what iseid al qadir - Google Search | https://www.google.com.kw/search=what+iseid+al+qadir | * | 1624 |
| 49 | 10/21/2014 09:48:50 AM | Eid al-Ghadeer - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Eid_al-Ghadeer | | 1626 |
| 50 | 10/21/2014 10:22:18 AM | kalamullah.com - Google Search | https://www.google.com.kw/search=kalamullah.com | * | 1703 |
| 51 | 10/21/2014 10:35:30 AM | Join the Caravan.pdf | http://www.kalamullah.com/Books/Join the Caravan.pdf | * | 1714 |
| 52 | 10/21/2014 10:37:37 AM | Kalamullah.Com | Books | Sayyid Qutb | http://www.kalamullah.com/sayyid-qutb.html | | 1715 |
| 53 | 10/21/2014 10:38:13 AM | Kalamullah.Com | In The Shade of The Qur'an | http://www.kalamullah.com/index.html | | 1716 |
| 54 | 10/21/2014 10:38:18 AM | Kalamullah.Com | Lectures | http://www.kalamullah.com/lectures.html | | 1717 |
| 55 | 10/21/2014 10:39:53 AM | Kalamullah.Com | Lectures | Anwar Al-Awlaki | http://www.kalamullah.com/anwar-alawlaki.html | | 1718 |
| 56 | 10/21/2014 10:42:30 AM | | https://www.google.com/search=hoor+al-ayn | * | 1720 |
| 57 | 10/21/2014 10:44:09 AM | The Wives of Jannah & Hoor al-Ayn | Imam Anwar al-Awlaki - YouTube | https://www.youtube.com/watch?v=fDMwlPIhjVg | | 1724 |
| 58 | 10/21/2014 10:44:31 AM | The Wives of Jannah & Hoor al-Ayn  Imam Anwar al-Awlaki ([Full HD]).mp4 | https://r1---sn-15wpa-3fpe.googlevideo.com/videoplayback? | * | 1725 |
| 59 | 10/21/2014 11:15:50 AM | The Wives Of Jannah ᴴᴰ | *Hoor Al-Ayn* - YouTube | https://www.youtube.com/watch?v=zmww-vUSQww | | 1754 |
| 60 | 10/21/2014 11:16:42 AM | The Wives Of Jannah ᴴᴰ  Hoor Al-Ayn ([Full HD]).mp4 | https://r3---sn-15wpa-3fpe.googlevideo.com/videoplayback | * | 1755 |
| 61 | 10/22/2014 06:32:51 AM | British Female Jihadists 'Are Running Brothels Full Of Captured Sex Slaves For Islamic State Militants' | http://www.huffingtonpost.co.uk/2014/09/11/isis-sex-slaves-british-jihadists_n_.html | * | 1759 |
| 62 | 10/23/2014 07:07:08 AM | 3 denver girls who skipped school - Google Search | https://www.google.com.kw/search=3+denver+girls+who+skipped+school | * | 1815 |
| 63 | 10/23/2014 07:07:39 AM | 3 girls skipped school to sneak off and join ISIS - CNN.com | http://edition.cnn.com/2014/10/22/us/colorado-teens-syria-odyssey/ | | 1818 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 64 | 10/24/2014 06:58:57 PM | Islamic State (ISIS) Supporters, Members After Ottawa Shooting: Attack Was In Response To Canada's War On Muslims | http://www.memrijttm.org/islamic-state-isis-supporters-members-after-ottawa-shooting-attack-was-in-response-to-canadas-war-on-muslims.html | | 1844 |
| 65 | 10/24/2014 07:05:09 PM | U.S. seeking to confirm if ISIS used chlorine gas | http://english.alarabiya.net/en/News/middle-east/2014/10/24/U-S-seeking-to-confirm-if-ISIS-used-chlorine-gas.html | | 1851 |
| 66 | 10/26/2014 07:13:36 AM | bin laden --i did not do 911 - Google Search | https://www.google.com.kw/search=bin+laden+i+did+not+do+911 | * | 1859 |
| 67 | 10/26/2014 07:15:21 AM | bin laden denies 911 involvement - Google Search | https://www.google.com.kw/search=bin+laden+denies+911+involvement | * | 1861 |
| 68 | 10/26/2014 07:15:52 AM | Responsibility - 911myths | http://www.911myths.com/index.php/Responsibility | | 1863 |
| 69 | 10/26/2014 08:59:10 AM | yaa daulatan - ISIS nasheed (Low).flv | https://r2---sn-15wpa-3fpe.googlevideo.com/videoplayback | * | 1872 |
| 70 | 10/26/2014 12:28:10 PM | KWI to ASW Flights \| Expedia | http://www.expedia.com/Flights-Search trip=roundtrip leg1=from:Kuwait City, Kuwait (KWI-Kuwait Intl.), to:Aswan, Egypt (ASW-Aswan Intl.), departure:11/13/2014 leg2=from: Aswan, Egypt (ASW-Aswan Intl.), to:Kuwait City, Kuwait (KWI-Kuwait Intl.), departure:11/17/2014 passengers=children:0, adults:1, seniors:0, infantinlap:N options=cabinclass economy | * | 1943 |
| 71 | 10/26/2014 12:28:54 PM | egyptair booking - Google Search | https://www.google.com.kw/search=egyptair+booking | * | 1945 |
| 72 | 10/26/2014 01:42:45 PM | Mosul Eye - October 22nd, 2014 Mosul,Iraq ISIS members have... | https://www.facebook.com/permalink.php | * | 1981 |
| 73 | 10/28/2014 01:48:48 PM | egyptian visa for ghana - Google Search | https://www.google.com.kw/search=egyptian+visa+for+ghana | * | 2031 |
| 74 | 10/28/2014 02:06:38 PM | Gratis visa - Google Search | https://www.google.com.kw/search=+Gratis+visa | * | 2043 |
| 75 | 10/28/2014 02:12:52 PM | Embassy of Ghana in Kuwait | https://ghana.visahq.com/embassy/kuwait/ | | 2053 |
| 76 | 10/28/2014 02:16:18 PM | ghana embassy in egypt - Google Search | https://www.google.com.kw/search=ghana+embassy+in+egypt | * | 2058 |
| 77 | 10/29/2014 09:19:14 AM | Isil jihadists seen with new advanced anti-aircraft missile - Telegraph | http://www.telegraph.co.uk/news/worldnews/islamic-state/11191681/Isil-jihadists-seen-with-new-advanced-anti-aircraft-missile.html | | 2085 |
| 78 | 10/30/2014 11:17:45 AM | yahoo mail - Google Search | https://www.google.com.kw/search=yahoo+mail | * | 2292 |
| 79 | 10/30/2014 11:17:49 AM | (163 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 2293 |
| 80 | 10/30/2014 11:23:37 AM | (162 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 2298 |
| 81 | 10/31/2014 12:42:55 PM | EGYPTAIR - Welcome to EGYPTAIR website | http://www.egyptair.com/English/Pages/splashpage.aspx | | 2459 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 82 | 10/31/2014 12:46:10 PM | KWI to ASW Flights from $405 \| Expedia | http://www.expedia.com/Flights-Search trip=roundtrip leg1=from:Kuwait City, Kuwait (KWI-Kuwait Intl.),to:Aswan, Egypt (ASW-Aswan Intl.) departure: 11/13/2014 leg2= from:Aswan, Egypt (ASW-Aswan Intl.), to:Kuwait City, Kuwait (KWI-Kuwait Intl.) departure: 11/17/2014 passengers=children:0, adults:1, seniors:0, infantinlap:N options=cabinclass economy | * | 2462 |
| 83 | 11/02/2014 08:36:18 AM | 10 Minutes Before Fajr HD ¦ Amazing Reminder ¦ by Ustadh Saad Tasleem ¦ TDR Production ¦ - YouTube | https://www.youtube.com/watch?v=4glHOgqJ88U | * | 2581 |
| 84 | 11/02/2014 08:40:17 AM | hotels in Aswan egypt - Google Search | https://www.google.com.kw/search=hotels+in+Aswan+egypt | * | 2584 |
| 85 | 11/02/2014 08:40:32 AM | 32 Hotels in Aswan, Egypt - Best Price Guarantee - Booking.com | http://www.booking.com/city/eg/aswan.html | * | 2587 |
| 86 | 11/02/2014 08:41:31 AM | Booking.com: Hotels in Aswan. Book your hotel now! | http://www.booking.com/searchresults.html src= city eg aswan.en-us.html label eg-aswan-pl label=eg-aswan-checkin_monthday=6 checkin_year_month=2014-11 checkout_monthday=10 checkout_year_month=2014-11 no_rooms=1 group_adults=2 group_children=0 | * | 2588 |
| 87 | 11/02/2014 08:43:57 AM | Booking.com: Hotels in Aswan. Book your hotel now! | http://www.booking.com/searchresults.html =Aswan checkin_monthday=6 checkin_year_month=2014-11 checkout_monthday=10 checkout_year_month=2014-11 no_rooms=1 group_adults=2 group_children=0 dest_type=city | * | 2596 |
| 88 | 11/02/2014 08:46:19 AM | New Abu Simble Hotel, Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/new-abu-simble.en-us.html dcid=4; checkin=2014-11-06; checkout=2014-11-10 ; ucfs=1; srfid=availability | * | 2597 |
| 89 | 11/02/2014 08:46:43 AM | Hotel Anakato Nubian Houses, Aswan, Egypt - Booking.com | http://www.booking.com/searchresults.en-us.html checkin_monthday=6; checkin_year_month=2014-11; checkout_monthday=10; checkout_year_month=2014-11;class_interval=1; dest_type=city; dtdisc=0; no_rooms=1; ss=Aswan; | * | 2598 |
| 90 | 11/02/2014 08:48:56 AM | Marhaba Palace Hotel, Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/marhaba-palace.en-us.html checkin=2014-11-06; checkout=2014-11-10; ucfs=1; highlight_room=4839901 | * | 2599 |
| 91 | 11/02/2014 09:30:14 AM | Tiba Hotel Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/tiba.html | * | 2601 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 92 | 11/02/2014 09:32:06 AM | Booking.com: Hotels in Aswan. Book your hotel now! | http://www.booking.com/searchresults.en-us.html checkin_monthday=6; checkin_year_month=2014-11; checkout_monthday=10; checkout_year_month=2014-11; class_interval=1; dest_type=city; no_rooms=1; ss=Aswan | * | 2603 |
| 93 | 11/02/2014 09:34:02 AM | Nile Hotel Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/nile-aswan.en-us.html checkin=2014-11-06; checkout=2014-11-10; ucfs=1; highlight_room=45405602 | * | 2604 |
| 94 | 11/02/2014 09:43:31 AM | Hotel Anakato Nubian Houses, Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/anakato.en-us.html checkin=2014-11-06; checkout=2014-11-10; ucfs=1; highlight_room=27569404 | * | 2606 |
| 95 | 11/02/2014 04:22:47 PM | Islam will dominate world (Low).flv | https://r7---sn-vgqs7n7r.googlevideo.com/videoplayback | * | 2627 |
| 96 | 11/02/2014 05:03:58 PM | Hotel Anakato Nubian Houses, Aswan, Egypt - Booking.com | http://www.booking.com/hotel/eg/anakato.en-us.html checkin 2014-11-06 checkout 2014-11-10 ucfs1 highlight_room 27569404 | * | 2664 |
| 97 | 11/02/2014 05:05:23 PM | 32 Hotels in Aswan, Egypt - Best Price Guarantee - Booking.com | http://www.booking.com/city/eg/aswan.html; label=eg-aswan- | * | 2667 |
| 98 | 11/02/2014 05:05:45 PM | Booking.com: Hotels in Aswan. Book your hotel now! | http://www.booking.com/searchresults.html label=eg-aswan- checkin_monthday=6 checkin_year_month=2014-11 checkout_monthday=10 checkout_year_month=2014-11 no_rooms=1 group_adults=2 group_children=0 | * | 2668 |
| 99 | 11/02/2014 05:06:31 PM | Booking.com: Hotels in Aswan. Book your hotel now! | http://www.booking.com/searchresults.html ss=Aswan checkin_monthday=6 checkin_year_month=2014-11 checkout_monthday=10 checkout_year_month=2014-11 no_rooms=1 group_adults=2 group_children=0 dest_type=city | * | 2674 |
| 100 | 11/02/2014 05:10:08 PM | Resort Pyramisa Isis Corniche, Aswan, Egypt - Booking.com | http://www.booking.com/searchresults.en-us.html checkin_monthday=6; checkin_year_month=2014-11; checkout_monthday=10; checkout_year_month=2014-11; class_interval=1; dest_type=city; no_rooms=1; ss=Aswan; | * | 2676 |
| 101 | 11/02/2014 05:17:32 PM | Booking.com: Your details | https://secure.booking.com/book.en-us.html; checkin=2014-11-06; checkout=2014-11-10; nr_rooms=1 | * | 2683 |
| 102 | 11/02/2014 05:29:20 PM | pyramisa isis hotel aswan egypt - Google Search | https://www.google.com/search=pyramisa+isis+hotel+aswan+egypt | * | 2745 |
| 103 | 11/02/2014 05:30:15 PM | Google Maps | https://www.google.com/maps/dir/pyramisa+isis+hotel+aswan+egypt | * | 2748 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 104 | 11/02/2014 06:19:26 PM | Download CyberGhost 5 for Windows \| CyberGhost VPN | http://www.cyberghostvpn.com/en_us/download/windows | | 2770 |
| 105 | 11/03/2014 08:02:09 PM | The saying of "Khilafah/Caliphate has been... - أبوخطاب الصنعاني | https://www.facebook.com/permalink.php | * | 2817 |
| 106 | 11/03/2014 09:37:31 PM | The saying of "Khilafah/Caliphate has been... - أبوخطاب الصنعاني | https://www.facebook.com/permalink.php | * | 2825 |
| 107 | 11/04/2014 05:38:27 AM | Video Posted By Kurdish News Agency, Posts By ISIS Fighters Suggest Turkish Military Cooperating With ISIS | http://www.memrijttm.org/video-posted-by-kurdish-news-agency-posts-by-isis-fighters-suggest-turkish-military-cooperating-with-isis.html | | 2964 |
| 108 | 11/04/2014 05:44:53 AM | karkmis border - Google Search | https://www.google.com.kw/search=karkmis+border | * | 2966 |
| 109 | 11/04/2014 05:45:27 AM | karkamis border - Google Search | https://www.google.com.kw/search=karkamis+border | * | 2968 |
| 110 | 11/04/2014 05:45:38 AM | Karkamış - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Karkam | * | 2970 |
| 111 | 11/04/2014 05:45:44 AM | Turkey location map - Karkamış - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Karkam#mediaviewer/File:Turkey_location_map.svg | * | 2971 |
| 112 | 11/04/2014 05:46:55 AM | Gaziantep Province - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Gaziantep_Province | | 2972 |
| 113 | 11/04/2014 05:47:01 AM | Gaziantep in Turkey - Gaziantep Province - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Gaziantep_Province#mediaviewer/File:Gaziantep_in_Turkey.svg | | 2973 |
| 114 | 11/13/2014 03:22:00 PM | Jihad and Terrorism Threat Monitor (JTTM) Weekend Summary | http://www.memri.org/report/en/0/0/0/0/0/0/8208.htm | | 3511 |
| 115 | 11/16/2014 09:56:01 AM | Yahoo - login | https://login.yahoo.com/ | * | 4261 |
| 116 | 11/16/2014 09:56:46 AM | (224 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 4265 |
| 117 | 11/16/2014 09:58:33 AM | (221 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 4270 |
| 118 | 11/16/2014 08:45:02 PM | Abu Bakr al-Baghdadi announces "Islamic State" expansion plans | http://www.5pillarz.com/2014/11/15/baghdadi-announces-islamic-state-expansion-plans/ | | 4299 |
| 119 | 11/17/2014 08:18:17 AM | Executive Aviation Taiwan Corporation | http://www.eatc.com.tw/info.php?type=company | | 4322 |
| 120 | 11/17/2014 08:19:11 AM | Executive Aviation Taiwan Corporation | http://www.eatc.com.tw/airteam.php?type=medical | | 4323 |
| 121 | 11/17/2014 09:13:12 AM | (222 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/launch?.rand=9rltijtl3aves | | 4339 |
| 122 | 11/17/2014 09:32:44 AM | (222 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 4346 |
| 123 | 11/17/2014 09:56:29 AM | Prisoners of war in Islam - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Prisoners_of_war_in_Islam | | 4350 |
| 124 | 11/17/2014 10:01:13 AM | | http://www.answering-islam.org/Quran/Contra/fight_until.html | | 4357 |
| 125 | 11/18/2014 09:49:18 AM | ISIS claims Baghdad bomb attack on U.N. convoy - Al Arabiya News | http://english.alarabiya.net/en/News/middle-east/2014/11/17/ISIS-claims-Baghdad-bomb-attack-on-U-N-convoy.html | | 4437 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 126 | 11/18/2014 09:51:14 AM | Dempsey says fight against ISIS 'starting to turn' - Al Arabiya News | http://english.alarabiya.net/en/News/middle-east/2014/11/16/Dempsey-ISIS-fight-starting-to-turn-.html | | 4438 |
| 127 | 11/19/2014 12:12:55 PM | Virginia Woman Charged With Aiding ISIS – The Daily Beast | http://www.thedailybeast.com/cheats/2014/11/18/virginia-woman-charged-with-aiding-isis.html | * | 4464 |
| 128 | 11/19/2014 12:53:43 PM | Marriage and Martyrdom: How ISIS is Winning Women \| TIME | https://time.com/3591943/isis-syria-women-brides-france/ | | 4482 |
| 129 | 11/19/2014 01:27:13 PM | White House Changes Hostage Policy - The Daily Beast | http://www.thedailybeast.com/videos/2014/11/18/white-house-changes-hostage-policy.html | * | 4487 |
| 130 | 11/21/2014 12:54:31 PM | Abu Khurayra al-Kazakh, Abu Ahmad al-Tajik, Ismail al-Dagistani - martyrs, Insha'Allah (video) - Kavkazcenter.com | http://kavkazcenter.com/eng/content/2014/03/29/19076.shtml | | 5057 |
| 131 | 11/21/2014 02:44:23 PM | Life in Dawlah II | https://www.facebook.com/pages/Life-in-Dawlah-II | * | 5171 |
| 132 | 11/21/2014 04:20:23 PM | False flag? 'Tolerance' of ISIS, Israel tested in social experiment at Berkeley (VIDEO) — RT USA | http://rt.com/usa/207531-us-isis-flag-students/ | | 5351 |
| 133 | 11/22/2014 01:30:46 PM | The FBI's Bogus ISIS Bust - The Daily Beast | http://www.thedailybeast.com/articles/2014/11/21/the-fbi-s-bogus-isis-bust.html | * | 5692 |
| 134 | 11/24/2014 04:04:00 AM | Arab Anonymous Hackers Group Expresses Support For Islamic State (ISIS), Offers It 'Electronic Support' Against Its Enemies, Threatens Attacks On U.S. If It Continues Interfering In Muslims' Affairs | http://www.memrijttm.org/arab-anonymous-hackers-group-expresses-support-for-islamic-state-isis-offers-it-electronic-support-against-its-enemies-threatens-attacks-on-us-if-it-continues-interfering-in-muslims-affairs.html | | 5884 |
| 135 | 11/25/2014 01:20:47 AM | Revealed: UK 'mercenaries' fighting Islamic State terrorist forces in Syria \| World news \| The Observer | http://www.theguardian.com/world/2014/nov/22/uk-mercenaries-fighting-islamic-state-terrorist-syria | * | 6023 |
| 136 | 11/26/2014 04:26:50 PM | More than 100 Canadians have offered to join Kurds in fight against ISIS \| National Post | http://news.nationalpost.com/2014/11/25/more-than-100-canadians-have-offered-to-join-kurds-in-fight-against-isis/ | | 7002 |
| 137 | 11/26/2014 06:43:12 PM | بسم الله الرحمن الرحيم مؤسسة الكنانة للإعلام تقدم الإصد... - justpaste.it | http://justpaste.it/qs-02 | | 7210 |
| 138 | 11/28/2014 02:47:15 PM | (266 unread) - tairodpugh – Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 9681 |
| 139 | 11/28/2014 02:48:58 PM | (266 unread) - tairodpugh – Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 9684 |
| 140 | 11/28/2014 02:49:42 PM | jsfirm - Google Search | https://www.google.com.kw/search=jsfirm | * | 9686 |
| 141 | 11/28/2014 02:49:47 PM | | http://www.jsfirm.com/searchjobs.asp | | 9688 |
| 142 | 11/28/2014 02:49:50 PM | Aviation Jobs and Aviation Employees JSfirm | http://www.jsfirm.com/job/allpositions/alltypes/allstates/allcountries/all/searchpopularjobs | | 9689 |
| 143 | 11/28/2014 02:50:17 PM | Air Evac Lifeteam | http://www.lifeteam.net/careers/open_positions | | 9691 |
| 144 | 11/28/2014 02:52:06 PM | Aviation jobs and Aviation employees JSfirm | http://www.jsfirm.com/contractorlistings.asp | | 9692 |
| 145 | 11/28/2014 02:52:18 PM | aviation inspector jobs on JSfirm | http://www.jsfirm.com/aviation+inspector+jobs.asp | | 9693 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 146 | 11/28/2014 02:53:22 PM | | http://www.jsfirm.com/searchjobs.asp_Q_Country_E_International_A_keyword_E_inspector | | 9694 |
| 147 | 11/28/2014 02:53:24 PM | Aviation Jobs and Aviation Employees JSfirm | http://www.jsfirm.com/job/allpositions/alltypes/allstates/International/inspector/searchpopularjobs | | 9695 |
| 148 | 11/28/2014 02:53:47 PM | Inventory/Parts job at L-3 Vertex - Inspector 4A | http://www.jsfirm.com/Job/Inventory/Parts/Inspector+4A/Kuwait-International/jobID_183758 | | 9696 |
| 149 | 11/28/2014 02:55:12 PM | Maintenance job at Global Aerospace Logistics, LLC. - Technical Inspector CH-47F | http://www.jsfirm.com/Job/Maintenance/Technical+Inspector+CH-47F/Abu+Dhabi,+Abu+Zaby+United+Arab+Emirates-International/jobID_120539 | | 9697 |
| 150 | 11/28/2014 03:35:00 PM | | http://www.jsfirm.com/job/Error.aspx?aspxerrorpath=/Job/jobs/jobsearch.aspx | | 9698 |
| 151 | 11/28/2014 03:35:59 PM | avionics jobs on JSfirm.com | http://www.jsfirm.com/avionics+jobs.asp | | 9699 |
| 152 | 11/28/2014 03:36:06 PM | | http://www.jsfirm.com/searchjobs.asp_Q_Position_E_avionics_A_Country_E_International | | 9700 |
| 153 | 11/28/2014 03:36:07 PM | Aviation Jobs and Aviation Employees JSfirm | http://www.jsfirm.com/job/avionics/alltypes/allstates/International/all/searchpopularjobs | | 9701 |
| 154 | 11/29/2014 08:14:03 AM | Raqqa | https://www.facebook.com/pages/Raqqa | * | 9800 |
| 155 | 11/29/2014 08:14:31 AM | Raqqa Now - الرقة الآن | https://www.facebook.com/raqqa101 | | 9802 |
| 156 | 11/29/2014 08:15:00 AM | Tawheed Wal Jihad | https://www.facebook.com/profile.php | * | 9803 |
| 157 | 11/29/2014 08:15:12 AM | Tawheed Wal Jihad | https://www.facebook.com/profile.php | * | 9804 |
| 158 | 11/29/2014 08:15:40 AM | Tawheed Wal Jihad | https://www.facebook.com/l.php=LionessoftheUmmah | * | 9805 |
| 159 | 11/29/2014 04:18:06 PM | Chris Hedges: 'We've decapitated more civilians than ISIS ever has' - YouTube | https://www.youtube.com/watch | * | 10120 |
| 160 | 11/29/2014 04:36:13 PM | bismi-llāhi r-raḥmāni r-raḥīm Islamic State releases fr... - justpaste.it | http://justpaste.it/i7jx | | 10125 |
| 161 | 11/30/2014 11:45:41 AM | zawahiri.mp4 | https://fbcdn-video-i-a.akamaihd.net/ | * | 10157 |
| 162 | 12/01/2014 06:09:10 PM | | http://justpaste.it/Naba2 | | 10948 |
| 163 | 12/01/2014 06:09:10 PM | justpaste.it - Popular notes | http://justpaste.it/topall/popular | | 10949 |
| 164 | 12/01/2014 06:14:47 PM | (274 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 10955 |
| 165 | 12/01/2014 06:31:10 PM | A moment in the life of a Mujahid - Google Search | https://www.google.com.kw/search=A+moment+in+the+life+of+a+Mujahid | * | 10969 |
| 166 | 12/01/2014 06:31:41 PM | Being mujahid's wife! - Kavkazcenter.com | http://kavkazcenter.com/eng/content/2010/01/28/11315.shtml | | 10971 |
| 167 | 12/03/2014 01:35:44 AM | (280 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 11264 |
| 168 | 12/03/2014 06:58:29 AM | Inspire The Believers | https://www.facebook.com/video.php | * | 11464 |
| 169 | 12/03/2014 08:46:02 AM | (277 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 11466 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 170 | 12/03/2014 02:18:50 PM | cheap flight Dubai to Mosul - Google Search | https://www.google.com.kw/search=cheap+flight+Dubai+to+Mosul | * | 11513 |
| 171 | 12/03/2014 02:19:01 PM | Emirates \| Emirates.com \| Processing Request | http://www.emirates.com/SessionHandler.aspx pub=/kw/english seldcity1=KWI selacity1=DXB selddate1= seladate1= bsp=Special Fares selcabinclass=0 | * | 11517 |
| 172 | 12/03/2014 02:19:06 PM | Emirates \| Make a Booking | http://fly10.emirates.com/CAB/IBE/SearchAvailability.aspx | * | 11518 |
| 173 | 12/03/2014 02:19:38 PM | | https://www.google.com/search=cheapflights+to+Mosul+Iraq | * | 11519 |
| 174 | 12/03/2014 02:19:38 PM | cheapflights to Mosul Iraq - Google Search | https://www.google.com.kw/search=cheapflights+to+Mosul+Iraq | * | 11520 |
| 175 | 12/03/2014 02:20:18 PM | Qatar Airways \| Book Flights from Kuwait | http://www.qatarairways.com/kw/en/kwcid= +cheap+flights+iraq | * | 11525 |
| 176 | 12/03/2014 02:21:22 PM | Qatar Airways \| Book Flights from Kuwait | http://www.qatarairways.com/kw/en/kwcid= +cheap+flights+iraq | * | 11526 |
| 177 | 12/03/2014 02:21:50 PM | | https://www.google.com/search=mosul+airports | * | 11527 |
| 178 | 12/03/2014 02:21:51 PM | mosul airports - Google Search | https://www.google.com.kw/search=mosul+airports | * | 11528 |
| 179 | 12/03/2014 02:23:12 PM | mosul airports - Google Search | https://www.google.com.kw/search=mosul+airports | * | 11529 |
| 180 | 12/03/2014 02:24:52 PM | who flies to mosul Iraq - Google Search | https://www.google.com.kw/search=who+flies+to+mosul+Iraq | * | 11531 |
| 181 | 12/03/2014 02:25:11 PM | Find Airlines & Airfare to Mosul Airport, OSM \| Skyscanner | http://www.skyscanner.com/flights-to/osm/airlines-that-fly-to-mosul-airport.html | | 11534 |
| 182 | 12/03/2014 02:26:45 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kw/osm/150130/150130/cheapest-flights-from-kuwait-to-mosul-in-january-2015.html | * | 11535 |
| 183 | 12/03/2014 02:26:53 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kwi/osm/150130/150130/airfares-from-kuwait-to-mosul-in-january-2015.html | * | 11536 |
| 184 | 12/03/2014 02:27:04 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kwi/osm/150130/150131/airfares-from-kuwait-to-mosul-in-january-2015.html | * | 11537 |
| 185 | 12/03/2014 02:27:18 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kwi/osm/150130/150201/airfares-from-kuwait-to-mosul-in-january-2015-and-february-2015.html | * | 11539 |
| 186 | 12/03/2014 02:27:36 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kwi/osm/150130/150202/airfares-from-kuwait-to-mosul-in-january-2015-and-february-2015.html | * | 11541 |
| 187 | 12/03/2014 02:27:48 PM | Cheap Flights from Kuwait to Mosul \| Skyscanner | http://www.skyscanner.com/transport/flights/kwi/osm/cheap-flights-from-kuwait-to-mosul.html | * | 11542 |
| 188 | 12/03/2014 02:29:18 PM | who flies to mosul Iraq - Google Search | https://www.google.com.kw/search?q=who+flies+to+mosul+Iraq | * | 11543 |
| 189 | 12/03/2014 02:29:32 PM | Mosul Airport, Mosul, Iraq \| Cheap flights on Dohop | http://www.dohop.com/travel-guide/airports/Mosul Airport-OSM/ | * | 11545 |
| 190 | 12/03/2014 02:31:32 PM | Cheap flights, Hotels and Rental cars \| Dohop.com | http://www.dohop.com/flights/?d1=280115 d2= a1=KWI a2=OSM return=0 | * | 11546 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 191 | 12/03/2014 02:32:28 PM | Cheap flights, Hotels and Rental cars \| Dohop.com | http://www.dohop.com/transfer/ from=KWI req_to=OSM req_date_out=280115 vendor=Middle East Airlines | * | 11547 |
| 192 | 12/03/2014 02:32:38 PM | MEA - Home | http://www.mea.com.lb/english/home | | 11549 |
| 193 | 12/03/2014 10:47:41 PM | In Rebuke of ISIS and the Bird of Jannah | https://www.facebook.com/rebukebirdofjannah | | 11605 |
| 194 | 12/03/2014 10:49:24 PM | Bird OfJannah | https://www.facebook.com/profile.php | * | 11606 |
| 195 | 12/04/2014 06:32:33 AM | (3) Fi Sebilihi Haldun Turkı | https://www.facebook.com/profile.php | * | 11641 |
| 196 | 12/04/2014 06:33:40 AM | Fi Sebilihi Haldun Turkı | https://www.facebook.com/profile.php | * | 11642 |
| 197 | 12/04/2014 06:47:59 AM | American Special forces photo - Google Search | https://www.google.com.kw/search=American+Special+forces+photo | * | 11645 |
| 198 | 12/04/2014 06:48:14 AM | American Special forces photo - Google Search | https://www.google.com.kw/search=American+Special+forces+photo www.presstv.ir detail us-special-forces-deployed-to-iraq | * | 11646 |
| 199 | 12/04/2014 06:48:18 AM | American Special forces photo - Google Search | https://www.google.com.kw/search=American+Special+forces+photo www.presstv.ir detail us-special-forces-deployed-to-iraq | * | 11649 |
| 200 | 12/04/2014 06:50:11 AM | ISIS photos - Google Search | https://www.google.com.kw/search?q=ISIS+photos | * | 11652 |
| 201 | 12/04/2014 06:50:17 AM | ISIS photos - Google Search | https://www.google.com.kw/search=ISIS+photos www.telegraph.co.uk news worldnews middleeast iraq ISIS-half-a-billion-dollar-bank-heist-makes-it-worlds-richest-terror-group.html | * | 11653 |
| 202 | 12/04/2014 06:50:22 AM | ISIS photos - Google Search | https://www.google.com.kw/search=ISIS+photos www.telegraph.co.uk news worldnews middleeast iraq ISIS-half-a-billion-dollar-bank-heist-makes-it-worlds-richest-terror-group.html | * | 11654 |
| 203 | 12/04/2014 06:50:38 AM | Iraq_ISIS_Abu_Wahe_2941936b.jpg | http://i.telegraph.co.uk/multimedia/archive/02941/Iraq_ISIS_Abu_Wahe_2941936b.jpg | | 11657 |
| 204 | 12/04/2014 07:09:58 AM | Isis new video - students at islamabad's - YouTube | https://www.youtube.com/search_query=Isis+new+video++students+at+islamabad | * | 11660 |
| 205 | 12/04/2014 07:10:03 AM | ISIS new video - Students at Islamabad's Jamia Hafsa Call to Support ISIS, Avenge Bin Laden's Death - YouTube | https://www.youtube.com/watch | * | 11661 |
| 206 | 12/04/2014 08:02:48 AM | Daily Hadith -- Hadith Explanation \| Delay of Six Hours | http://dailyhadith.adaptivesolutionsinc.com/hadith/Delay-of-Six-Hours.htm | | 11675 |
| 207 | 12/04/2014 08:16:03 AM | (2) Veiled Fisabillilah | https://www.facebook.com/LionessoftheUmmah/photos | | 11688 |
| 208 | 12/04/2014 08:44:45 AM | sts services - Google Search | https://www.google.com.kw/search=sts+services | * | 11697 |
| 209 | 12/04/2014 08:44:52 AM | STS Technical services | http://www.sts-ts.com/ | | 11699 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 210 | 12/04/2014 08:44:59 AM | STS Contact Us | http://www.sts-ts.com/ContactUs | | 11700 |
| 211 | 12/04/2014 08:45:30 AM | Job Search Results | http://jobs.sts-ts.com/candidates/myjobs/searchjobsdone.jsp | * | 11701 |
| 212 | 12/04/2014 08:46:21 AM | yahoo mail - Google Search | https://www.google.com.kw/search=yahoo+mail | * | 11702 |
| 213 | 12/04/2014 11:31:26 AM | BBC News - Iraq denies woman detained in Lebanon is IS leader's wife | http://www.bbc.com/news/world-middle-east-30308783 | | 11726 |
| 214 | 12/04/2014 11:28:53 PM | | http://l.facebook.com/l.php=http justpaste.it Somers | * | 11760 |
| 215 | 12/04/2014 11:28:54 PM | A Statement Regarding Luke Somers   "No Aggression except... - justpaste.it | http://justpaste.it/Somers | | 11761 |
| 216 | 12/05/2014 10:01:17 AM | Khalid Bin Waleed Part 1.MP3 | http://www.kalamullah.com/Shaykh Zahir/Khalid Bin Waleed/Khalid Bin Waleed Part01.MP3 | * | 11791 |
| 217 | 12/05/2014 10:01:29 AM | Khalid Bin Waleed part 2.MP3 | http://www.kalamullah.com/Shaykh Zahir/Khalid Bin Waleed/Khalid Bin Waleed par02.MP3 | * | 11792 |
| 218 | 12/05/2014 10:03:21 AM | The Fall Of Andalus.mp3 | http://www.kalamullah.com/Lectures/Saeed Ali/The Fall Of Spain/TheFallOfAndalus.mp3 | * | 11793 |
| 219 | 12/05/2014 03:42:10 PM | Buy Military Alice Packs at Army Surplus World | http://www.armysurplusworld.com | * | 11864 |
| 220 | 12/05/2014 04:43:09 PM | Buy Law Enforcement & Tactical Gear at Army Surplus World | http://www.armysurplusworld.com | * | 11880 |
| 221 | 12/05/2014 04:43:21 PM | Buy Bulletproof Gear at Army Surplus World | http://www.armysurplusworld.com | * | 11881 |
| 222 | 12/05/2014 04:43:36 PM | Buy Bulletproof Backpack Panel at Army Surplus World | http://www.armysurplusworld.com | * | 11882 |
| 223 | 12/05/2014 04:44:56 PM | Buy BDU Pants / Military Fatigues at Army Surplus World | http://www.armysurplusworld.com | * | 11883 |
| 224 | 12/05/2014 06:09:02 PM | Caucasus Emirate Mujahideen completed their successful 24-hour raid on Jokhar - Kavkazcenter.com | http://kavkazcenter.com/eng/content/2014/12/04/19723.shtml | | 11891 |
| 225 | 12/05/2014 10:11:56 PM | I believe......  Arwah al Halabi........is now up... - Isis Lioness UmmHurayra | https://www.facebook.com/permalink.php | * | 11941 |
| 226 | 12/06/2014 01:52:21 PM | (293 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 12128 |
| 227 | 12/07/2014 12:53:50 AM | Minnesota imam looks at 'caliphate' through Islamic lens | MinnPost | https://www.minnpost.com/community-sketchbook/2014/11/minnesota-imam-looks-caliphate-through-islamic-lens | | 12132 |
| 228 | 12/07/2014 01:51:10 AM | apartments for rent aswan egypt - Google Search | https://www.google.com.kw/search=apartments+for+rent+aswan+egypt | * | 12144 |
| 229 | 12/07/2014 01:51:42 AM | Aswan Vacation Rentals & Short Term Rentals - Airbnb | https://www.airbnb.com/s/Aswan--Egypt | | 12145 |
| 230 | 12/07/2014 01:51:56 AM | Aswan Vacation Rentals & Short Term Rentals - Airbnb | https://www.airbnb.com/s/Aswan--Egypt room_types=Entire+home | * | 12146 |
| 231 | 12/07/2014 01:53:04 AM | Elephantine - taharka in Aswan | https://www.airbnb.com/rooms | * | 12147 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 232 | 12/07/2014 10:41:38 AM | (294 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 12155 |
| 233 | 12/07/2014 05:38:48 PM | Akhi Abligh Nasheed الدولة الإسلامية \| With Subtitles - YouTube | https://www.youtube.com/watch | * | 12250 |
| 234 | 12/07/2014 10:32:13 PM | quran muslims fighting musims - Google Search | https://www.google.com.kw/search=quran+muslims+fighting+musims | * | 13130 |
| 235 | 12/07/2014 10:34:02 PM | According To The Qur'an, When Are Muslims Required to Fight, And Against Whom? | http://www.patheos.com/blogs/muslimsforasafeamerica/2012/12/according-to-the-quran-when-are-muslims-required-to-fight-and-against-whom/ | | 13134 |
| 236 | 12/07/2014 11:50:48 PM | | https://www.google.com/search=al+hujirat+9 | * | 13208 |
| 237 | 12/07/2014 11:50:54 PM | Surat Al-Hujurat [49:9] - The Noble Qur'an - القرآن الكريم | http://quran.com/49/9 | | 13211 |
| 238 | 12/07/2014 11:52:51 PM | khazikstan isis video - YouTube | https://www.youtube.com/results?search_query=khazikstan+isis+video | | 13212 |
| 239 | 12/07/2014 11:53:41 PM | ▶ [HOT NEWS] VIDEO ISIS release new video of child soldiers from Kazakhstan being trained with AK47s - YouTube | https://www.youtube.com/watch | * | 13213 |
| 240 | 12/07/2014 11:54:04 PM | (SUB INDO) Berlomba lomba menuju kebaikan_Mujahidin Daulah Islamiyah (ISIS) asal Kazakhstan - YouTube | https://www.youtube.com/watch | * | 13214 |
| 241 | 12/08/2014 04:52:08 PM | CBS5 Shahada Flag Plasteres Racist AZ - YouTube | http://www.youtube.com/watch | * | 13565 |
| 242 | 12/09/2014 05:33:41 PM | is better than the world and all it posses - Google Search | https://www.google.com.kw/search=is+better+than+the+world+and+all+it+posses | * | 13786 |
| 243 | 12/09/2014 05:34:11 PM | hadith is better than the world and all it posses - Google Search | https://www.google.com.kw/search=hadith+is+better+than+the+world+and+all+it+posses | * | 13788 |
| 244 | 12/09/2014 05:35:24 PM | hadith one night standing gaurd duty - Google Search | https://www.google.com.kw/search=hadith+one+night+standing+gaurd+duty | * | 13790 |
| 245 | 12/09/2014 05:35:57 PM | defence - IslamKotob - Google Books | http://books.google.com.kw/books=PT29 lpg=PT29 dq=hadith+one+night+standing+guard+duty | * | 13792 |
| 246 | 12/09/2014 05:36:50 PM | Religioscope - Document - Azzam - Defence of the Muslims Lands - 5 | http://www.religioscope.com/info/doc/jihad/azzam_defence_5_chap3.htm | | 13794 |
| 247 | 12/09/2014 05:37:12 PM | 26: The Virtue of Ribaat: Safeguarding the Islamic Borders | http://islam.worldofislam.info/index.php/online-books/119-jihad-the-forgotten-obligation/529-26-the-virtue-of-ribaat-safeguarding-the-islamic-borders | | 13796 |
| 248 | 12/10/2014 04:06:17 AM | Bismillahi Rahmani Raheem All the Islamic State releases... - justpaste.it | http://justpaste.it/id2g | | 13867 |
| 249 | 12/10/2014 04:07:43 AM | بسم الله الرحمن الرحيم تقرير مصور عن... \| منبر | http://manbar.me/rebatbarqa | | 13868 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 250 | 12/10/2014 04:09:01 AM | | http://justpaste.it/ | | 13869 |
| 251 | 12/10/2014 04:09:03 AM | JustPaste.it - Share Text & Images the Easy Way | https://justpaste.it/ | | 13870 |
| 252 | 12/10/2014 02:08:54 PM | (316 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 13874 |
| 253 | 12/10/2014 02:48:04 PM | mouskar.abohaza.mp4 | https://ia601000.us.archive.org/23/items/mooaskarabohmza/mouskar.abohaza.mp4 | | 13884 |
| 254 | 12/10/2014 02:49:24 PM | mouskar.abohaza4.mp4 | https://ia801000.us.archive.org/23/items/mooaskarabohmza/mouskar.abohaza4.mp4 | | 13885 |
| 255 | 12/10/2014 02:50:13 PM | ▶ mouskar.abohaza.mp4 - Video Dailymotion | http://www.dailymotion.com/video | * | 13886 |
| 256 | 12/10/2014 02:50:55 PM | إعلام ولاية الفلوجة يقدم معسكر الشيخ أبو حمزة المهاجر 1 الجودة الأصلية.mp4 - Google Drive | https://drive.google.com/file | * | 13887 |
| 257 | 12/12/2014 11:25:22 AM | asw - Google Search | https://www.google.com/search q=asw | * | 14722 |
| 258 | 12/12/2014 11:25:44 AM | apartments for rent aswan egypt - Google Search | https://www.google.com/search=apartments+for+rent+aswan+egypt | * | 14723 |
| 259 | 12/12/2014 11:29:43 AM | cottage First Cataract Egypte Aswan in Sehel Island | https://www.airbnb.com/rooms/710978 checkin=12172014 checkout=12182014 | * | 14726 |
| 260 | 12/12/2014 11:30:11 AM | cottage First Cataract Egypte Aswan in Sehel Island | https://www.airbnb.com/rooms/710978 checkin=1217F2014 checkout=12312014 guests=2 | * | 14729 |
| 261 | 12/12/2014 12:11:26 PM | Honeymoon House in Assouan | https://www.airbnb.com/rooms | * | 14733 |
| 262 | 12/12/2014 12:12:32 PM | Guesthouse Bet el Kerem Aswan Egypt in Abu AR Rish Qebli | https://www.airbnb.com/rooms | * | 14734 |
| 263 | 12/12/2014 12:14:43 PM | 33 Hotels in Aswan, Egypt - Best Price Guarantee - Booking.com | http://www.booking.com/city/eg/aswan.en.html; label=aswan | * | 14736 |
| 264 | 12/12/2014 12:22:19 PM | Elephantine - taharka in Aswan | https://www.airbnb.com/rooms/1730875 checkin=12172014 checkout=12182014 | * | 14738 |
| 265 | 12/12/2014 12:25:35 PM | cottage First Cataract Egypte Aswan in Sehel Island | https://www.airbnb.com/rooms | * | 14739 |
| 266 | 12/12/2014 12:27:28 PM | Vacation Rentals Aswan Vacation Rental Egypt Vacation Rentals Rent Holiday Homes - Rent and let holiday houses and holiday apartments for free | http://www.rent-holiday-homes.com/Vacation-Rentals-Aswan-r826_p1.html | | 14741 |
| 267 | 12/12/2014 12:28:05 PM | 4U2 Villas Houses Cottages and Apartments to rent in Aswan Egypt | http://www.4u2-rent.co.uk/Egypt/Aswan/ | | 14743 |
| 268 | 12/12/2014 12:29:15 PM | House Holiday Rental in Nubian village WestAswan Aswan Egypt 4u2-rent Ref 535 | http://www.4u2-rent.co.uk/html/adv535.html#Accommodation | | 14745 |
| 269 | 12/12/2014 12:29:52 PM | 4U2-Rent Villa and Apartment Rentals - Contact Owner | http://www.4u2-rent.co.uk/contactownv3.php?ID=535 | | 14746 |
| 270 | 12/12/2014 03:29:43 PM | (325 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 14760 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 271 | 12/12/2014 03:30:25 PM | Avionics Jobs - PlaneTechs | http://www.planetechs.com/Aviation-Jobs/Avionics utm_source=getresponse utm_medium=email utm_campaign=planetechs_avionics utm_content=PlaneTechs+Needs+Your+Avionics+Skills | * | 14762 |
| 272 | 12/13/2014 07:00:30 AM | Report Illegal Employment | U.S. Border Control | http://www.usbc.org/report-illegal-employment/ | | 14792 |
| 273 | 12/13/2014 08:11:15 AM | Transliteration of Ayatul Kursi in Roman Script with English and Arabic | http://www.quran411.com/ayatul-kursi.asp | | 14808 |
| 274 | 12/13/2014 09:54:30 AM | (327 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 14812 |
| 275 | 12/13/2014 06:22:23 PM | 4 choices during jihad - Google Search | https://www.google.com/search=4+choices+during+jihad | * | 14842 |
| 276 | 12/13/2014 06:22:41 PM | Terror Jihad - Discover the Networks | http://www.discoverthenetworks.org | * | 14844 |
| 277 | 12/13/2014 06:24:55 PM | | http://www.google.com/url sa=t rct=j q= esrc=s source=web cd=3 url=httpwww.answering-islam.org Authors Arlandson jihad.htm | * | 14845 |
| 278 | 12/14/2014 08:40:47 PM | (329 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 14947 |
| 279 | 12/14/2014 08:53:51 PM | | http://l.facebook.com/l.php=http www.5pillarz.com 2014 12 11 mother-of-six-jailed-for-posting-facebook-messages-promoting-syria-jihad | * | 14951 |
| 280 | 12/14/2014 08:53:57 PM | Mother of six jailed for posting Facebook messages promoting Syria jihad | http://www.5pillarz.com/2014/12/11/mother-of-six-jailed-for-posting-facebook-messages-promoting-syria-jihad/ | | 14952 |
| 281 | 12/14/2014 09:00:44 PM | Reyhanli - Bing | http://www.bing.com/search=Reyhanli | * | 14953 |
| 282 | 12/14/2014 09:00:53 PM | Reyhanlı - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Reyhanl | * | 14954 |
| 283 | 12/14/2014 09:00:59 PM | Turkey location map - Reyhanlı - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Reyhanl#mediaviewer/File:Turkey_location_map.svg | * | 14955 |
| 284 | 12/14/2014 09:01:54 PM | Reyhanli turkey - Bing | http://www.bing.com/search=Reyhanli+turkey | * | 14956 |
| 285 | 12/14/2014 09:02:08 PM | Reyhanli Map | Turkey Google Satellite Maps | http://www.maplandia.com/turkey/hatay/reyhanli/ | * | 14957 |
| 286 | 12/15/2014 11:37:24 PM | Syed Choudhury, 19, charged with terror offences - BBC News | http://m.bbc.co.uk/news/uk-wales-south-east-wales-30422976 | | 15235 |
| 287 | 12/15/2014 11:38:40 PM | BBC News - Man remanded over Cardiff jihadi's passport to Syria | http://www.bbc.com/news/uk-wales-30323068 | | 15237 |
| 288 | 12/15/2014 11:43:35 PM | BBC News - Islamic State crisis: How Jalawla became a changed town | http://www.bbc.com/news/world-middle-east-30477040 | | 15238 |
| 289 | 12/16/2014 12:09:27 AM | (332 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 15250 |
| 290 | 12/16/2014 12:27:34 AM | IS blows up biggest prison in northern Iraq | http://post.jagran.com/is-blows-up-biggest-prison-in-northern-iraq-1418663058 | | 15256 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 291 | 12/16/2014 12:31:19 AM | PressTV - ISIL executes 30 defiant Iraqis in Mosul | http://www.presstv.ir/detail/2014/12/15/390366/isil-kills-30-defiant-men-in-iraq/ | | 15260 |
| 292 | 12/16/2014 08:17:55 AM | Transliteration of Ayatul Kursi in Roman Script with English and Arabic | file:///C:/Users/Tairod/Pictures/christians and jews/Transliteration of Ayatul Kursi in Roman Script with English and Arabic.htm | * | 15318 |
| 293 | 12/16/2014 09:17:25 PM | Ayat Al kursi - repeated for one اية الكرسي مكررة - ياسر الدوسري hour (Low).flv | http://r4---sn-8p85-3fpz.googlevideo.com | * | 15328 |
| 294 | 12/18/2014 11:52:29 AM | The Islamic state from another angle, and that the media does not show (video) \| Ar-Raqqah Media | http://arraqqahmedia.com/the-islamic-state-from-another-angle-and-that-the-media-does-not-show-video/ | * | 16000 |
| 295 | 12/18/2014 12:47:18 PM | (339 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 16122 |
| 296 | 12/18/2014 12:47:51 PM | Aviation Job Openings - PlaneTechs | http://www.planetechs.com/Aviation-Jobs utm_source=getresponse utm_medium=email utm_campaign=planetechs_avionics utm_content=Avionics+Jobs+Now+PlaneTechs+Wants+You | * | 16124 |
| 297 | 12/18/2014 12:47:57 PM | (339 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 16125 |
| 298 | 12/19/2014 01:51:05 AM | Cardiff teenager charged with terror offences named as Syed Choudhury \| Wales - ITV News | http://www.itv.com/news/wales/update/2014-12-10/cardiff-teenager-charged-with-terror-offences-named-as-syed-choudhury/ | | 16141 |
| 299 | 12/19/2014 01:53:58 AM | | http://youtu.be/E9JWVCvN538 | | 16142 |
| 300 | 12/19/2014 01:53:59 AM | YouTube | http://www.youtube.com/watch?v=E9JWVCvN538&feature=youtu.be | | 16143 |
| 301 | 12/19/2014 09:49:58 AM | rail travel to turkey - Google Search | https://www.google.com/search=rail+travel+to+turkey | * | 16283 |
| 302 | 12/19/2014 09:50:25 AM | How to travel by train from London to Istanbul (Turkey) | http://www.seat61.com/Turkey.htm | | 16285 |
| 303 | 12/19/2014 09:50:54 AM | How to travel by train from London to Istanbul (Turkey) | http://www.seat61.com/Turkey.htm | * | 16286 |
| 304 | 12/19/2014 09:55:50 AM | turkey borders - Google Search | https://www.google.com/search=turkey+borders | * | 16287 |
| 305 | 12/19/2014 09:56:26 AM | | http://www.google.com/en.wikipedia.org Category Borders_of_Turkey | * | 16288 |
| 306 | 12/19/2014 09:56:27 AM | Category:Borders of Turkey - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Category:Borders_of_Turkey | | 16289 |
| 307 | 12/19/2014 02:32:33 PM | borders controlled by islamic state - Google Search | https://www.google.com/search=borders+controlled+by+islamic+state | * | 16320 |
| 308 | 12/19/2014 02:33:47 PM | Islamic State bombers hit Kurdish-controlled border post - Newspaper - DAWN.COM | http://www.dawn.com/news/1147801 | | 16322 |
| 309 | 12/19/2014 02:35:26 PM | borders controlled by islamic state - Google Search | https://www.google.com/search=borders+controlled+by+islamic+state www.news.com.au world islamic-state-jihadists-advance-on-syrian-border-town-kobane-despite-usled-air-strikes | * | 16323 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 310 | 12/19/2014 02:35:30 PM | borders controlled by islamic state - Google Search | https://www.google.com/search=borders+controlled+by+islamic+sta te www.news.com.au world islamic-state-jihadists-advance-on-syrian-border-town-kobane-despite-usled-air-strikes | * | 16324 |
| 311 | 12/19/2014 02:36:16 PM | who controls kobani - Google Search | https://www.google.com/search=who+controls+kobani | * | 16327 |
| 312 | 12/19/2014 02:36:57 PM | who controls kobani - Google Search | https://www.google.com/search=who+controls+kobani | * | 16328 |
| 313 | 12/19/2014 02:38:07 PM | kobani - Google Search | https://www.google.com/search=kobani | * | 16329 |
| 314 | 12/19/2014 02:39:00 PM | Kurds Claim Advances In Kobani; IS Militant Says U.S. Air Strikes Causing Injuries | http://www.rferl.org/content/syria-kobani-islamic-state/26751178.html | | 16331 |
| 315 | 12/19/2014 02:44:06 PM | kobani border crossing - Google Search | https://www.google.com/search=kobani+border+crossing | * | 16332 |
| 316 | 12/19/2014 02:46:40 PM | kobani border crossing - Google Search | https://www.google.com/search=kobani+border+crossing | * | 16333 |
| 317 | 12/19/2014 02:47:50 PM | kobani border crossing - Google Search | https://www.google.com/search=kobani+border+crossing | * | 16334 |
| 318 | 12/19/2014 02:50:26 PM | | http://www.nytimes.com/interactive/2014/06/12/world/middleeast/the-iraq-isis-conflict-in-maps-photos-and-video.html | | 16336 |
| 319 | 12/19/2014 02:50:34 PM | Areas Under ISIS Control - NYTimes.com | http://www.nytimes.com/interactive/2014/06/12/world/middleeast/the-iraq-isis-conflict-in-maps-photos-and-video.html?_r=0 | | 16338 |
| 320 | 12/19/2014 03:00:53 PM | jarablus border crossing - Google Search | https://www.google.com/search=jarablus+border+crossing | * | 16339 |
| 321 | 12/19/2014 03:01:45 PM | jarablus border crossing - Google Search | https://www.google.com/search=jarablus+border+crossing | * | 16340 |
| 322 | 12/19/2014 03:02:28 PM | jarablus border crossing - Google Search | https://www.google.com/search=jarablus+border+crossing | * | 16341 |
| 323 | 12/19/2014 03:02:42 PM | The secret jihadi smuggling route through Turkey - CNN.com | http://edition.cnn.com/2013/11/04/world/europe/isis-gaining-strength-on-syria-turkey-border/ | | 16344 |
| 324 | 12/19/2014 03:20:07 PM | Wife to terrorist wannabe: 'Go die in battlefield -- I'll be relieved' - CNN.com | http://edition.cnn.com/2014/05/20/world/britain-syria-terror/index.html?iid=article_sidebar | | 16345 |
| 325 | 12/19/2014 03:44:45 PM | | http://traffic.outbrain.com/network | * | 16346 |
| 326 | 12/19/2014 09:02:59 PM | Khawla Bint Al Azwar | http://www.siddiqi.org/khawla/khawla_bint_alazwar.htm | | 16376 |
| 327 | 12/19/2014 09:03:30 PM | Khawlah bint al-Azwar - Wikipedia, the free encyclopedia | http://en.wikipedia.org/wiki/Khawlah_bint_al-Azwar | | 16379 |
| 328 | 12/20/2014 05:08:11 AM | Summary English translation from Abū Al-Walīd... - justpaste.it | http://justpaste.it/iie4 | | 16384 |
| 329 | 12/20/2014 12:31:37 PM | | http://l.facebook.com/l.php=http www.debka.com article | * | 16505 |
| 330 | 12/20/2014 12:31:38 PM | Syrian rebel Yarmouk Brigades ditch US and Israel allies, defect to ISIS | http://www.debka.com/article/24301/ | | 16506 |
| 331 | 12/20/2014 12:34:58 PM | SyriaGolanISIS.jpg (JPEG Image, 800 × 590 pixels) | http://www.debka.com/dynmedia/photos/2014/12/17/src/SyriaGolanISIS.jpg | | 16507 |
| 332 | 12/21/2014 05:28:45 AM | quran those immigrated for the cause of Allah - Google Search | https://www.google.com/search=quran+those+immigrated+for+the+cause+of+Allah | * | 16696 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 333 | 12/21/2014 05:28:55 AM | Surat At-Tawbah [9:20] - The Noble Qur'an - القرآن الكريم | http://quran.com/9/20 | * | 16698 |
| 334 | 12/21/2014 03:48:23 PM | quran brothers, sons, spouses - Google Search | https://www.google.com/search=quran+brothers+sons+spouses | * | 16746 |
| 335 | 12/21/2014 07:27:53 PM | quran do you think you would notbe tested - Google Search | https://www.google.com/search=quran+do+you+think+you+would+notbe+tested | * | 16992 |
| 336 | 12/21/2014 07:33:12 PM | Surat Al-'Ankabut [29:64] - The Noble Qur'an - القرآن الكريم | http://quran.com/29/64 | | 16997 |
| 337 | 12/22/2014 05:45:48 AM | German Author Visits Islamic State, Meets Jihadists, Returns and Says They are 'More Powerful' Than What the West Thinks | http://www.ibtimes.co.in/german-author-visits-islamic-state-meets-jihadists-returns-says-they-are-more-powerful-what-617459 | | 17027 |
| 338 | 12/22/2014 05:51:41 AM | Inside Isis: The first Western journalist ever given access to the 'Islamic State' Jurgen Todenhofer has just returned – and this is what he discovered - Middle East - World - The Independent | http://www.independent.co.uk/news/world/middle-east/inside-isis-the-first-western-journalist-ever-given-access-to-the-islamic-state-has-just-returned--and-this-is-what-he-discovered-9938438.html | | 17028 |
| 339 | 12/22/2014 06:02:36 AM | Islamic State (ISIS) releases a Guide to Buying and Selling Female Slaves | BARE NAKED ISLAM | http://www.barenakedislam.com/2014/12/08/islamic-state-isis-releases-a-guide-to-buying-and-selling-female-slaves/ | | 17030 |
| 340 | 12/22/2014 06:06:00 AM | Rocker turned ISIS recruit lures girls, says life is 'awesome' - Al Arabiya News | http://english.alarabiya.net/en/News/middle-east/2014/12/21/British-ISIS-recruit-lures-girls-to-Syria-says-life-is-awesome-.html | | 17032 |
| 341 | 12/22/2014 10:52:38 AM | turkey hostels - Google Search | https://www.google.com/search=turkey+hostels | * | 17037 |
| 342 | 12/22/2014 10:52:56 AM | Turkey Hostels - Cheap Hostels in Turkey | http://www.hostels.com/turkey | | 17039 |
| 343 | 12/22/2014 10:53:40 AM | Chambers of the Boheme in Istanbul, Turkey | Hostel | http://www.hostels.com/hostels/istanbul/chambers-of-the-boheme/23150 | | 17040 |
| 344 | 12/22/2014 10:58:10 AM | Cheers Hostel in Istanbul, Turkey | Hostel | http://www.hostels.com/hostels/istanbul/cheers-hostel/37282 | | 17041 |
| 345 | 12/23/2014 02:18:56 AM | (355 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo | * | 17081 |
| 346 | 12/23/2014 03:45:53 AM | isis flames of war - Google Search | https://www.google.com/search=isis+flames+of+war | * | 17316 |
| 347 | 12/23/2014 03:46:18 AM | YouTube | http://www.youtube.com/watch | | 17318 |
| 348 | 12/23/2014 03:47:05 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video | * | 17320 |
| 349 | 12/23/2014 10:41:15 AM | ▶ HOT NEWS ISIS video, 'Flames of war coming soon' Sept 20, 2014 - YouTube | https://www.youtube.com/watch | * | 17321 |
| 350 | 12/23/2014 10:41:51 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video page=2 | * | 17322 |
| 351 | 12/23/2014 10:42:22 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video page=3 | * | 17323 |
| 352 | 12/23/2014 10:43:05 AM | Analysis: FLAMES OF WAR, New ISIS Video Released - YouTube | https://www.youtube.com/watch | * | 17324 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 353 | 12/23/2014 10:49:14 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video page=5 | * | 17331 |
| 354 | 12/23/2014 10:49:43 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video page=8 | * | 17332 |
| 355 | 12/23/2014 10:49:44 AM | ▶ Bill Clinton on U S response to ISIS - YouTube | https://www.youtube.com/watch | * | 17333 |
| 356 | 12/23/2014 10:50:19 AM | isis flames of war full video - YouTube | https://www.youtube.com/result=isis+flames+of+war+full+video page=11 | * | 17334 |
| 357 | 12/23/2014 11:23:55 AM | hadith no one will desire to return to this world except the shaheed - Google Search | https://www.google.com/search=hadith+no+one+will+desire+to+ret urn+to+this+world+except+the+shaheed | * | 17337 |
| 358 | 12/23/2014 11:24:08 AM | Jihad: The forgotten obligation | http://www.2600.com/news/mirrors/harkatmujahideen/www.harkatu lmujahideen.org/jihad/o-jihad.htm | | 17339 |
| 359 | 12/23/2014 11:26:35 AM | reward of the shaheed - Google Search | https://www.google.com/search=reward+of+the+shaheed | * | 17340 |
| 360 | 12/23/2014 11:26:45 AM | 10 rewards for a shaheed | http://www.ummah.com/forum/10-rewards-for-a-shaheed | * | 17342 |
| 361 | 12/23/2014 11:27:12 AM | rewards of the shaheed - YouTube | https://www.youtube.com/result=rewards+of+the+shaheed | * | 17343 |
| 362 | 12/23/2014 11:27:25 AM | ▶ Rewards of A Shaheed - YouTube | https://www.youtube.com/watch | * | 17344 |
| 363 | 12/23/2014 11:27:45 AM | ▶ The Reward of a Hundred Martyrs - Shaykh Hasan Ali part1/10 - YouTube | https://www.youtube.com/watch | * | 17345 |
| 364 | 12/23/2014 11:28:19 AM | ▶ The Virtues of a martyr in the Path of Allah. - YouTube | https://www.youtube.com/watch | * | 17346 |
| 365 | 12/23/2014 11:32:42 AM | rewards of the shaheed - Google Search | https://www.google.com/search=rewards+of+the+shaheed | * | 17347 |
| 366 | 12/23/2014 11:33:04 AM | YouTube | http://www.youtube.com/watch | * | 17351 |
| 367 | 12/23/2014 11:34:06 AM | YouTube | https://www.youtube.com | * | 17352 |
| 368 | 12/23/2014 11:34:48 AM | YouTube | http://www.youtube.com/watch | * | 17353 |
| 369 | 12/23/2014 11:35:39 AM | YouTube | http://www.youtube.com/watch | * | 17354 |
| 370 | 12/23/2014 11:39:20 AM | ▶ Who Wants Jannah? - YouTube | https://www.youtube.com/watch | * | 17356 |
| 371 | 12/23/2014 11:42:40 AM | ▶ HD | Tour of Jannah Paradise - Anwar Al Awlaki The Here After Series - YouTube | https://www.youtube.com/watch | * | 17357 |
| 372 | 12/23/2014 03:11:14 PM | flights to turkey - Google Search | https://www.google.com/search=flights+to+turkey | * | 17358 |
| 373 | 12/23/2014 03:11:20 PM | | http://www.turkishairlines.com/en-kw/flight-destinations/special-offers/ departure=Kuwait 2012/11-Kuwait-flight-destinations | * | 17360 |
| 374 | 12/23/2014 03:11:21 PM | International Flight Destinations & Special Offers | Turkish Airlines | http://www.turkishairlines.com/en-kw/flights-tickets/flights-destinations departure=Kuwait 2012/11-Kuwait-flight-destinations | * | 17361 |
| 375 | 12/23/2014 03:11:52 PM | Flights from Kuwait to Istanbul | Turkish Airlines | http://www.turkishairlines.com/en-kw/flights-tickets/istanbul/flights-to-istanbul | * | 17362 |
| 376 | 12/23/2014 09:38:53 PM | umm khalid alamriki - Google Search | https://www.google.com/search=umm+khalid+alamriki | * | 17378 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 377 | 12/23/2014 09:39:55 PM | Umm Khalid Al-Amriki on Twitter: "" Be in this world like a stranger or a wayfarer. " ~Prophet Muhammad(saw)♥~ http://t.co/VHJX2VkhLp" | https://twitter.com/ummkhalid11/status/ | * | 17379 |
| 378 | 12/23/2014 09:40:26 PM | Umm Khalid Al-Amriki on Twitter: "Oh Ya Allah, guide all mankind to Tawheed and unite the Muslims into Haq http://t.co/eEXfVwBC8f" | https://twitter.com/UmmKhalid11/status/ | * | 17380 |
| 379 | 12/23/2014 09:40:40 PM | Umm Khalid Al-Amriki on Twitter: "Let's also beautify our graves more than our homes, after all we all going to leave it anytine. http://t.co/cTvgJcJ2fO" | https://twitter.com/UmmKhalid11/status/ | * | 17381 |
| 380 | 12/24/2014 06:46:55 PM | ▶ Ahmad Al-Assir, Sheikh of Bilal Ben Rabah Mosque : a Salafist preacher in Lebanon - YouTube | https://www.youtube.com/watch | * | 17391 |
| 381 | 12/26/2014 11:12:17 AM | Tairod Pugh - Tairod Pugh shared Naomi Wolf's post. | https://www.facebook.com/tairod.pugh/posts/ | * | 17911 |
| 382 | 12/26/2014 11:17:39 AM | grece borders - Google Search | https://www.google.com/search=grece+borders | * | 17912 |
| 383 | 12/26/2014 11:17:45 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles | * | 17913 |
| 384 | 12/26/2014 11:17:48 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles | * | 17914 |
| 385 | 12/26/2014 11:18:08 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17917 |
| 386 | 12/26/2014 11:18:16 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17918 |
| 387 | 12/26/2014 11:18:30 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17919 |
| 388 | 12/26/2014 11:18:37 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17920 |
| 389 | 12/26/2014 11:18:43 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17921 |
| 390 | 12/26/2014 11:18:54 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17922 |
| 391 | 12/26/2014 11:19:06 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles si.wsj.net public resources images | * | 17923 |
| 392 | 12/26/2014 11:19:26 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17924 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 393 | 12/26/2014 11:19:39 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17925 |
| 394 | 12/26/2014 11:19:45 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17926 |
| 395 | 12/26/2014 11:19:48 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17927 |
| 396 | 12/26/2014 11:19:56 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17928 |
| 397 | 12/26/2014 11:19:59 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17929 |
| 398 | 12/26/2014 11:20:03 AM | greece borders - Google Search | https://www.google.com/search=greece+borders www.wsj.com articles websites turkish static images tc_pictures upload www.turkishclass.com | * | 17930 |
| 399 | 12/26/2014 11:20:27 AM | greece borders - Google Search | https://www.google.com/search=greece+borders | * | 17931 |
| 400 | 12/26/2014 11:20:55 AM | traveling from greece to turkey - Google Search | https://www.google.com/search=traveling+from+greece+to+turkey | * | 17932 |
| 401 | 12/26/2014 11:21:20 AM | Traveling from Turkey to Greece - Turkey Forum - TripAdvisor | http://www.tripadvisor.com/ShowTopic-Traveling_from_Turkey_to_Greece-Turkey.html | * | 17934 |
| 402 | 12/26/2014 11:21:56 AM | driving from greece to turkey - Google Search | https://www.google.com/search=driving+from+greece+to+turkey | * | 17935 |
| 403 | 12/26/2014 11:22:42 AM | Driving into Turkey from Greece, exiting into Bulgaria? - Turkey Forum - TripAdvisor | http://www.tripadvisor.com.au/ShowTopic-Driving_into_Turkey_from_Greece_exiting_into_Bulgaria-Turkey.html | * | 17937 |
| 404 | 12/26/2014 11:27:45 AM | Greek Islands Ferries to Turkey | http://www.turkeytravelplanner.com/trans/Ship/GreekIslandFerries.html | | 17939 |
| 405 | 12/26/2014 11:29:09 AM | Greek Islands Ferries | http://www.turkeytravelplanner.com/trans/Ship/domestic_gk_fys.html | | 17940 |
| 406 | 12/26/2014 11:30:07 AM | Ferry Services Istanbul & Sea of Marmara, Turkey | http://www.turkeytravelplanner.com/trans/Ship/MarmaraFerries.html | | 17941 |
| 407 | 12/26/2014 11:31:46 AM | Maps of Istanbul & Turkey | http://www.turkeytravelplanner.com/Maps/index.html | | 17942 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 408 | 12/26/2014 11:31:55 AM | Map of Turkey | http://www.turkeytravelplanner.com/Maps/TouristicMap.html | | 17943 |
| 409 | 12/26/2014 11:33:07 AM | flight to cyprus - Google Search | https://www.google.com/search=flight+to+cyprus | * | 17944 |
| 410 | 12/26/2014 11:33:29 AM | Cheap flights, hotels and package holidays deals - eDreams | http://www.edreams.com | * | 17948 |
| 411 | 12/26/2014 11:34:27 AM | Hotels in cyprus | http://www.edreams.com/engine/searchEngines/flights/departure Date=12/01/2015 return Date=09/02/2015 Location=cyprus | * | 17949 |
| 412 | 12/26/2014 11:34:30 AM | Edreams: 581,503 hotels worldwide.41+ million hotel reviews. | http://hotels.edreams.com checkout_monthday=09 checkout_year_month=2015-02; checkin_year_month=2015-01; checkin_monthday=12 | * | 17951 |
| 413 | 12/26/2014 11:34:49 AM | cyprus international airport - Google Search | https://www.google.com/search=cyprus+international+airport | * | 17952 |
| 414 | 12/26/2014 11:35:49 AM | Fly more. Do more - Jazeera Airways | http://www.jazeeraairways.com | * | 17957 |
| 415 | 12/26/2014 11:36:35 AM | Emirates | Emirates.com | Processing Request | http://www.emirates.com/seldcity1=KWI selacity1=LCA selddate1= seladate1= bsp=Special Fares selcabinclass=0 | * | 17962 |
| 416 | 12/26/2014 11:36:42 AM | Emirates | Make a Booking | http://fly10.emirates.com | * | 17963 |
| 417 | 12/26/2014 11:37:32 AM | Cheap flights, hotels and holidays - eDreams UAE | http://www.edreams.ae | * | 17967 |
| 418 | 12/26/2014 11:37:49 AM | Cheap flights, hotels and package holidays deals - eDreams | http://www.edreams.com/? | * | 17971 |
| 419 | 12/26/2014 11:38:20 AM | Hotels in lanarca | http://www.edreams.com/engine/searchEngines/flights/departure Date=12/01/2015 returnDate=18/02/2015 Location=lanarca | * | 17972 |
| 420 | 12/26/2014 11:38:22 AM | Edreams: 581,503 hotels worldwide.41+ million hotel reviews. | http://hotels.edreams.com | * | 17974 |
| 421 | 12/26/2014 11:38:30 AM | Hotels in ... | http://hotels.edreams.com/checkout_year_month=2015-02; checkin_year_month=2015-01; checkin_monthday=12 | * | 17975 |
| 422 | 12/26/2014 11:41:08 AM | Hotels in Larnaca | http://www.edreams.com/engine/searchEngines/flights/departure Date=12/01/2015 return Date=13/1/2015 Location=Larnaca | * | 17977 |
| 423 | 12/26/2014 11:42:12 AM | 250 euro to USD - Google Search | https://www.google.com/search=250+euro+to+USD | * | 17979 |
| 424 | 12/26/2014 04:05:42 PM | 'IS has capability to shoot down planes' — RT Op-Edge | http://rt.com/op-edge/217619-isis-jet-pilot-jordan-war/ | | 17989 |
| 425 | 12/31/2014 03:51:25 PM | yahoo - Google Search | https://www.google.com.eg/search=yahoo | * | 18184 |
| 426 | 12/31/2014 03:52:23 PM | (375 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 18189 |
| 427 | 12/31/2014 03:55:49 PM | (373 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 18192 |
| 428 | 12/31/2014 03:56:10 PM | A&P Mechanic Jobs - PlaneTechs | http://www.planetechs.com/Aviation-Jobs/+Mechanic utm_source=getresponse utm_medium=email utm_campaign=planetechs_ap_mechanic utm_content=+Jobs+Now+-+PlaneTechs+Wants+You | * | 18194 |
| 429 | 12/31/2014 03:57:07 PM | (373 unread) - tairodpugh - Yahoo Mail | https://us-mg6.mail.yahoo.com/neo/ | * | 18195 |

| COUNT | DATE/TIME (UTC) | TITLE | URL (* = CONDENSED) | * | IEF # |
|---|---|---|---|---|---|
| 430 | 01/08/2015 04:19:16 AM | | file:///F:/Istanbul Turkish Baths TripAdvisor_files/ | * | 18202 |
| 431 | 01/08/2015 04:19:17 AM | Facebook Cross-Domain Messaging helper | file:///F:/Istanbul Turkish Baths TripAdvisor_files/ | * | 18203 |
| 432 | 01/08/2015 04:20:23 AM | Areas Under ISIS Control - NYTimes.com | file:///F:/Areas Under ISIS Control NYTimes.com.htm | * | 18204 |
| 433 | 01/08/2015 04:21:47 AM | Istanbul: Turkish Baths - TripAdvisor | file:///F:/Istanbul Turkish Baths TripAdvisor.htm | * | 18205 |

My Misha

The day of Quiyama is 50,000 years long; we will be raised from our graves naked to stand before Allah and judged. If our scales are light it will be the Hellfire and if our scales are heavy we will attain eternal happiness. There will be a group who Allah will raise from the grave but this group will not be naked nor will they have fear. They are the Shaheed.

On that day men will run from their wives and children. Everybody will only be concerned with themselves for fear of Allah's wrath. Look for me babe on that day. I will seek the permission of Allah to go to you with the most beautiful garment you would have ever seen, touched, and smelled. I will cover my wife and escort you to a place reserved for us. We will sit in comfort; we will be served wine by beautiful youths. I will escort you into Paradise and when you see the home paid for by my blood and your tears you will know it was all worth it.

Read the Quran and believe in it. It is not a story book. It is the words of Allah to each and every one of us.  Muslims read the Quran but they don't really believe. They don't believe in the promises of Allah. I BELIEVE, I BELIEVE. I defied my friends and family to become a Muslim, now I will defy Muslims to be a Mujahid.

I am a Mujahid.  I am a sword against the oppressor and a shield for the oppressed. I will use the talents and skills given to me by Allah to establish and defend the Islamic State.   There is only 2 possible outcomes for me. Victory or Martyr. If Allah gives us Victory we will have a home in Al-sham. I will send for you when it is safe.  You will have a nice home around believers.  If I am made a martyr we will have a mansion of indescribable beauty on a magnificent plot of land. The land under a whip is worth more than the world and all it contains.

I calculated my worth in Dunya. I would usually sell myself for $1,000 dollars a week, that would be ½ a million dollars for 10 years. If I sell myself to Allah: 1 night guarding the borders for the sake of Allah is worth more than the world and all it contains.

**GOVERNMENT EXHIBIT**

**64**

**15 CR 116 (NGG)**



**GOVERNMENT EXHIBIT**

**67a**

**15 CR 116 (NGG)**



GOVERNMENT
EXHIBIT
67b
15 CR 116 (NGG)



**GOVERNMENT EXHIBIT**

**67c**

**15 CR 116 (NGG)**



GOVERNMENT
EXHIBIT
**67d**
15 CR 116 (NGG)



GOVERNMENT
EXHIBIT
67e
15 CR 116 (NGG)



GOVERNMENT EXHIBIT

67f

15 CR 116 (NGG)

SPN/TAB/MEB
F.# 2015R00079

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - X

UNITED STATES OF AMERICA

    -against-

TAIROD NATHAN WEBSTER PUGH,

    Defendant.

- - - - - - - - - - - - - - - - - - - - - - - - - - - X

STIPULATION

15-CR-116 (NGG)

IT IS HEREBY STIPULATED AND AGREED by and between the UNITED STATES OF AMERICA, by Assistant United States Attorneys Samuel Nitze, Tiana Demas, and Mark Bini, and the defendant TAIROD NATHAN WEBSTER PUGH, by his attorneys Eric Creizman, Esq., and Zachary Taylor, Esq., that:

    1.    If called to testify, Special Agent James Dwyer of the Federal Bureau of Investigation ("FBI") would testify that in January 2015, he was assigned as an Assistant Legal Attaché for the FBI in Cairo, Egypt. On January 12, 2015, in Cairo, Egypt, Special Agent Dwyer met with Assistant Legal Attaché and FBI Special Agent Simon Maher. Agent Maher gave Agent Dwyer certain physical items and two related property receipts to transport as soon as possible to agents assigned to the Joint Terrorism Task Force in New York City ("JTTF-NY") handling this case. Agent Maher gave Agent Dwyer the following items: Government Exhibits 21, 25, 26, 27, 28, and 22, 23A, 23B, 23C, 23D, 23E and 24.

1



GOVERNMENT
EXHIBIT
**92**
15 CR 116 (NGG)

2. Special Agent Dwyer kept the items in his custody, and on January 13, 2015, he flew from Cairo, Egypt to New York City, and gave Government Exhibits 21, 25, 26, 27, 28, and 22, 23A, 23B, 23C, 23D, 23E and 24 to Special Agent Jessica Ulmer of JTTF-NY.

3. This stipulation, which has been marked for identification as Government Exhibit 92, is admissible as evidence at trial in this case.

Dated:   Brooklyn, New York
February 24, 2016

ROBERT L. CAPERS
United States Attorney
Eastern District of New York

_____
Eric M. Creizman, Esq.
Zachary S. Taylor, Esq.
Attorney for Tairod Nathan Webster Pugh

By: _____
Samuel P. Nitze
Tiana A. Demas
Mark E. Bini
Assistant U.S. Attorneys

2



GOVERNMENT
EXHIBIT

100

15CR116(NGG)

